# FIRST INTERIM FEE APPLICATION

**EXHIBIT 2**



# TAYLOR PORTER
### ATTORNEYS AT LAW
Founded 1912

Taylor, Porter, Brooks & Phillips L.L.P.
P.O. Box 2471
Baton Rouge, LA 70821
(225) 387-3221
Fed ID# 72-0402904

## INVOICE

### October 14, 2016

Louisiana Crane Co., LLC
Attn: Mr. Douglas Marcantel
1045 Hwy. 190-West
Eunice, LA 70535

Invoice# 221286   MAC
Our file# 4410   00005
Billing through 09/30/2016

Chapter 11 Bankruptcy

## PROFESSIONAL SERVICES

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06/27/2016 | BPF | Telephone conferences with Doug and Barry; conferences with Crawford; work on filing; work on cash collateral; notices to specific creditors. | 2.50 hrs | $937.50 |
| 06/27/2016 | JFM | Receive and review IRS letter regarding results of CAP review. E-mail Doug Marcantel. | 0.50 hrs | $187.50 |
| 06/27/2016 | JFM | Review notice and provide IRS information to Mike Crawford. | 0.50 hrs | $187.50 |
| 06/27/2016 | MAC | All day work on motions for first day (Amegy) and related pleadings, including multiple phone calls with Amegy counsel (.90); draft into final form debtor-in-possession cash collateral motion (2.80) and draft proposed order/revise (1.50); draft declarations for motions and revise (.80); finalize draft credit card motion (1.30) and notices of hearing and certificates of service (.30); emails re: tax appeal status (.20) | 7.80 hrs | $2,769.00 |
| 06/28/2016 | MAC | Prepare for hearings on cash collateral, including review of pleadings and outline of presentation (.60), calls with Rubin (.20), and emails with Jason Medley and Arlene Gelman re: language in orders (.30); follow up emails with Rubin (.10) | 1.20 hrs | $426.00 |
| 06/28/2016 | MAC | To Lafayette for hearings and return to Baton Rouge (half time for travel) | 1.30 hrs | $461.50 |
| 06/28/2016 | MAC | Attend hearings (1.70), meeting with Amegy counsel beforehand (.50) and to Amegy office after hearings for finalization of orders on DIP/cash collateral and credit card motions (1.20) | 3.40 hrs | $1,207.00 |
| 06/28/2016 | MAC | Call with Doug Marcantel re: signed orders and related matters | 0.20 hrs | $71.00 |
| 06/28/2016 | MAC | Review interim orders on Amegy motions | 0.30 hrs | $106.50 |
| 06/29/2016 | BPF | Telephone conferences with Marcantel (.3); work on motion to sell (.8); telephone conference with Doug Draper (.3). | 1.40 hrs | $525.00 |

16-50876 - #372-1  File 11/28/16  Enter 11/28/16 14:05:54  TPBPs interim statements and
16-50876 - #607-2  File 07/12/17  Enter 07/12/17 11:08:08  Exhibit Invoices and Billing
Summaries Covering First and Second Interim Applica Pg 2 of 39

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/29/2016 | MAC | Call from Barry Miller re: various first day issues | 0.30 hrs | $106.50 |
| 06/29/2016 | MAC | Lengthy calls with Draper re: transition and first day issues, coordination of efforts, etc. | 0.60 hrs | $213.00 |
| 06/30/2016 | BPF | Revise motion to sell (.6); telephone conference with Doug Marcantel (.4). | 1.00 hrs | $375.00 |
| 06/30/2016 | JFM | Advise Brett Furr of IRS notifications on appeal. | 0.30 hrs | $112.50 |
| 06/30/2016 | MAC | Call from Aguillard and follow up emails re: Citizens Bank issues | 0.30 hrs | $106.50 |
| 06/30/2016 | MAC | Review draft motion to auction assets and follow up emails with Billy and Brett | 0.30 hrs | $106.50 |
| 06/30/2016 | MAC | Call from Carrie Carbo (IRS) re: bankruptcy filings and tax lien | 0.30 hrs | $106.50 |
| 07/01/2016 | BPF | Telephone conference with Doug Marcantel (.3); telephone conference with Douglas Draper (.4). | 0.70 hrs | $262.50 |
| 07/01/2016 | JFM | Check status of federal tax liens. | 0.30 hrs | $112.50 |
| 07/01/2016 | MAC | Email from Draper re: hearings on July 5 and respond (.10); review affidavit of Marcantel (.10) | 0.20 hrs | $71.00 |
| 07/05/2016 | BPF | Conference call with Draper, Doug and Logan. | 0.50 hrs | $187.50 |
| 07/05/2016 | JFM | Discuss bankruptcy issues with Mike Crawford as related to Federal tax lien and appeal. | 0.60 hrs | $225.00 |
| 07/05/2016 | MAC | Call from Draper re: July 7 hearings division of duties and order on limiting notice | 0.30 hrs | $106.50 |
| 07/06/2016 | MAC | Emails with Alice and Draper re: order limiting notice | 0.20 hrs | $71.00 |
| 07/08/2016 | MAC | Emails with Draper and Marcantel re: People's crane collateral | 0.20 hrs | $71.00 |
| 07/11/2016 | BPF | Telephone conference with Arlene Gelman (.3); telephone conference with Doug Marcantel (.2). | 0.50 hrs | $187.50 |
| 07/11/2016 | JFM | Review status of IRS liens. Discuss with Mike Crawford. | 0.30 hrs | $112.50 |
| 07/11/2016 | MAC | Email with attached correspondence from IRS (Carbo) re: tax lien filed post-petition and follow up with efforts to withdraw/cancel lien, including lengthy call with Carbo | 1.00 hrs | $355.00 |
| 07/11/2016 | MAC | Review Heller Draper application to employ for check on division of duties | 0.20 hrs | $71.00 |
| 07/12/2016 | JFM | Receive and review letters from IRS regarding liens. | 0.20 hrs | $75.00 |
| 07/12/2016 | MAC | Email exchange with Scott Zimmerer re: lease with Brymer Properties and forward to Draper for handling | 0.10 hrs | $35.50 |
| 07/12/2016 | MAC | More emails with Court re: order on limited notice and review entry of order for coordination of final hearing on cash collateral (Amegy) | 0.20 hrs | $71.00 |
| 07/12/2016 | MAC | Begin review of 770 names on mailing matrix for Rule 2014 disclosures | 0.50 hrs | $177.50 |
| 07/13/2016 | BPF | Telephone conference with Marcantel (.4); telephone conference with Draper (.2); telephone conference with Kaufman (.4). | 1.00 hrs | $375.00 |
| 07/13/2016 | BPF | Telephone conference with Draper. | 0.30 hrs | $112.50 |
| 07/13/2016 | MAC | Calls with multiple IRS representatives re: | 0.50 hrs | $177.50 |

16-50876 - #372-1  File 11/28/16  Enter 11/28/16 14:05:54  TPBPs interim statements and
16-50876 - #607-2  File 07/12/17  Enter 07/12/17 11:08:08  Exhibit Invoices and Billing
billing summaries Pg 2 of 18  Summaries Covering First and Second Interim Applica Pg 3 of 39

| Date | Staff | Description | Hours | Amount |
|---|---|---|---|---|
| | | withdrawal of tax lien and related matters | | |
| 07/13/2016 | MAC | Review motion on insurance premium finance agreement | 0.20 hrs | $71.00 |
| 07/14/2016 | BPF | Telephone conference with Draper re: equipment auction. | 0.20 hrs | $75.00 |
| 07/14/2016 | MAC | Call with Peoples attorney re: budget for cash collateral use (.3) and follow up with Draper re: same (.1) | 0.40 hrs | $142.00 |
| 07/14/2016 | MAC | Emails with Medley (Amegy) and Walker (IRS) re: continuance of final hearing to August 23 (.2) and finalize notice and service re: same (.3) | 0.50 hrs | $177.50 |
| 07/15/2016 | BPF | Emails with Kaplan; two telephone conferences with Marcantel. | 0.50 hrs | $187.50 |
| 07/15/2016 | MAC | Emails with Arlene Gelman (Siemens) re: sale/surrender of their collateral | 0.30 hrs | $106.50 |
| 07/18/2016 | MAC | Work on 2014 disclosure for special counsel application | 0.60 hrs | $213.00 |
| 07/19/2016 | BPF | Telephone conference with Marcantel. | 0.30 hrs | $112.50 |
| 07/19/2016 | MAC | Direct Joe Briggett's questions to Draper | 0.10 hrs | $35.50 |
| 07/20/2016 | BPF | Telephone conference with Marcantel; telephone conference with Mark Andrews re: sale of company. | 0.50 hrs | $187.50 |
| 07/20/2016 | MAC | Follow up with Brett re: Siemens questions | 0.10 hrs | $35.50 |
| 07/21/2016 | BPF | Two telephone conferences with Doug Marcantel (.7); telephone conference with Mark Andrews (.3); telephone conference with Doug Draper (.5), all regarding offer for sale of company. | 1.50 hrs | $562.50 |
| 07/21/2016 | MAC | More work on disclosure declaration for special counsel application (.8) and application itself (.8) | 1.60 hrs | $568.00 |
| 07/22/2016 | MAC | Review notice of appointment of creditor committee | 0.10 hrs | $35.50 |
| 07/25/2016 | BPF | Telephone conference with David Rubin (Siemens); telephone conference with Ed Abel. | 0.50 hrs | $187.50 |
| 07/25/2016 | MAC | Emails with Arlene Gelman (Siemens) re: equipment location for tagging | 0.20 hrs | $71.00 |
| 07/25/2016 | MAC | Email exchange with Iverstine re: Central Bank of St. Louis | 0.10 hrs | $35.50 |
| 07/25/2016 | MAC | Review committee application to employ Steffes as counsel | 0.20 hrs | $71.00 |
| 07/27/2016 | BPF | Telephone conference with William Kaufman regarding summons | 0.20 hrs | $75.00 |
| 07/27/2016 | MAC | Review application to employ Mullins as special counsel (.10) and order on Steffes employment (.10) | 0.20 hrs | $71.00 |
| 07/28/2016 | BPF | Two telephone conferences with Doug Marcantel (.3); three telephone conferences with Craneworks regarding sale of cranes (.5). | 0.80 hrs | $300.00 |
| 07/28/2016 | MAC | More work on 2014 disclosure for special counsel | 0.30 hrs | $106.50 |
| 07/29/2016 | MAC | Finalize application and exhibits (special counsel); coordinate filing with Greta | 0.40 hrs | $142.00 |
| 08/01/2016 | MAC | Review motion for interim compensation | 0.30 hrs | $106.50 |

16-50876 - #372-1  File 11/28/16  Enter 11/28/16 14:05:54  TPBPs interim statements and
16-50876 - #607-2  File 07/12/17  Enter 07/12/17 11:08:08  Exhibit Invoices and Billing
billing summaries Pg 3 of 10
Summaries Covering First and Second Interim Applica Pg 4 of 39

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | procedures for professionals | | |
| 08/01/2016 | MAC | Call with Draper re: De Lage claim handling | 0.30 hrs | $106.50 |
| 08/02/2016 | BPF | Telephone conference with Doug Marcantel re: adequate probation for Siemens (.3); conference call with Rubin and Gelman (.4); emails with Lockridge (.2); call with Rubin and Gelman for Siemens regarding secured claims and adequate protection (.9). | 1.80 hrs | $675.00 |
| 08/02/2016 | JFM | Receive and review IRS notice. | 0.20 hrs | $75.00 |
| 08/02/2016 | MAC | Call from Draper re: division of duties with De Lage | 0.20 hrs | $71.00 |
| 08/02/2016 | MAC | Review schedules and summary of accounting and statement adjourning creditors' meeting . | 0.30 hrs | $106.50 |
| 08/02/2016 | MAC | Emails with Rubin re: Siemens | 0.20 hrs | $71.00 |
| 08/02/2016 | MAC | Emails with Jason Medley re: final order on DIP financing | 0.30 hrs | $106.50 |
| 08/03/2016 | BPF | Telephone conference with Doug Marcantel (.4); telephone conference with Draper (.3); telephone conference with Rubin (.2); emails regarding Seimen's collateral (.3); emails regarding AP payments (.6). | 1.80 hrs | $675.00 |
| 08/04/2016 | BPF | Four telephone conferences with Doug Marcantel (.5); telephone conference with Rubin (.3); work on surrender of cranes to secured creditors (1.1); telephone conference with Richard Aguilar (.3). | 2.20 hrs | $825.00 |
| 08/04/2016 | MAC | Address Amegy legal bill question (Liquids) | 0.20 hrs | $71.00 |
| 08/04/2016 | MAC | Emails with Furr and Draper re: depreciation on cranes for upcoming adequate protection hearings, testimony of expert, etc. | 0.30 hrs | $106.50 |
| 08/04/2016 | MAC | Review Siemens motion to expedite hearing on lift stay and order granting | 0.30 hrs | $106.50 |
| 08/08/2016 | BPF | Telephone conference with Doug Marcantel regarding secured lenders, keeping/liquidating cranes and adequate protection payments (.8); conference call with Richard Aguilar (.4). | 1.20 hrs | $450.00 |
| 08/09/2016 | BPF | Telephone conference with Doug Marcantel (.4); telephone conference with John Owen regarding liquidating cranes (.4). | 0.80 hrs | $300.00 |
| 08/10/2016 | BPF | Emails with Eric Lockridge regarding AP payments on crane (.4); telephone conference with Doug Marcantel (.3); receipt and review of objection to cash collateral (.5); conference with MAC (.3). | 1.50 hrs | $562.50 |
| 08/10/2016 | MAC | Review objection by Atascosa and Ward taxing authorities to debtor-in-possession motion (.5) and follow up with Amegy counsel (.2) | 0.70 hrs | $248.50 |
| 08/10/2016 | MAC | Begin development of proposal to satisfy tax authority objection | 1.00 hrs | $355.00 |
| 08/11/2016 | BPF | Telephone conference with Aguilar (.2); telephone conference with Marcantel regarding cranes (.3). | 0.50 hrs | $187.50 |
| 08/11/2016 | MAC | Further analyze order for potential compromise with taxing authorities on Amegy card (.5) and | 0.90 hrs | $319.50 |

16-50876 - #372-1  File 11/28/16  Enter 11/28/16 14:05:54  TPBPs interim statements and
16-50876 - #607-2  File 07/12/17  Enter 07/12/17 11:08:08  Exhibit Invoices and Billing
Summaries Covering First and Second Interim Applica Pg 5 of 39

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | multiple emails with Medley and Williamson re: same (.4) | | |
| 08/11/2016 | MAC | Review Siemens' objection to debtor in possession motion and email exchange with Rubin re: same | 0.40 hrs | $142.00 |
| 08/11/2016 | MAC | Review objection by Dimmit County to debtor in possession motion | 0.30 hrs | $106.50 |
| 08/11/2016 | MAC | Review objection by De Lage Landen to debtor in possession motion | 0.30 hrs | $106.50 |
| 08/12/2016 | BPF | Conference call with Marcantel, Orr and Aguilar regarding new equity. | 1.00 hrs | $375.00 |
| 08/12/2016 | MAC | More work on language of final order to satisfy objections, including multiple emails with Jason Medley and objecting creditor counsel | 0.90 hrs | $319.50 |
| 08/15/2016 | BPF | Telephone conference with Draper (.7); conference call with Draper and Marcantel (.5); revise opposition to motions for relief (.6). | 1.80 hrs | $675.00 |
| 08/16/2016 | BPF | Meeting with Logan, Doug and Matt Mullins (1.0); receipt and review of objections to DIP motion (.5); work on motion to sell (1.3). | 2.80 hrs | $1,050.00 |
| 08/17/2016 | BPF | Telephone conference with Marcantel (.3); work on motion to auction idle equipment (1.0); conference with MAC regarding cash collateral (.2); emails with opposing counsel (.3) | 1.80 hrs | $675.00 |
| 08/17/2016 | MAC | Email from David Rubin (Siemens) re: creditor request to make August 23 hearings interim and follow up | 0.30 hrs | $106.50 |
| 08/17/2016 | MAC | Review motion to lift stay filed by Mack | 0.20 hrs | $71.00 |
| 08/17/2016 | MAC | Prepare for and participate in conference call with Draper and Medley | 0.70 hrs | $248.50 |
| 08/18/2016 | BPF | Meeting with Draper, Collins and Marcantel regarding motion to auction, cash collateral hearing and secured claims | 1.80 hrs | $675.00 |
| 08/19/2016 | BPF | Work on auction motion (.5); finalize motion (.2); begin work on Exhibit "A" to motion (.9). | 1.60 hrs | $600.00 |
| 08/19/2016 | MAC | Several emails with Draper and Medley re: language of final cash collateral order | 0.30 hrs | $106.50 |
| 08/19/2016 | MAC | Emails with Arlene Gelman re: inspection and several follow up emails | 0.30 hrs | $106.50 |
| 08/22/2016 | BPF | Finalize exhibits to motion to sell (.5); review auctioneer contracts (.5); meeting with Draper, Fournerat and Marcantel regarding cash collateral and motions for relief (.8). | 1.80 hrs | $675.00 |
| 08/22/2016 | MAC | Multiple emails with counsel re: inspection of cranes | 0.20 hrs | $71.00 |
| 08/22/2016 | MAC | Prepare for hearings, including extensive work on agreed order on debtor-in-possession motion (2.20) and meet with Doug and Logan re: testimony and budget issues (3.30) | 5.50 hrs | $1,952.50 |
| 08/22/2016 | MAC | Review and revise motion to sell movable assets via auction and coordinate filing/service with Kelly Fritscher | 0.30 hrs | $106.50 |

16-50876 - #372-1  File 11/28/16  Enter 11/28/16 14:05:54  TPBPs interim statements and
16-50876 - #607-2  File 07/12/17  Enter 07/12/17 11:08:08  Exhibit Invoices and Billing
billing statements Pg 5 of 39
Summaries Covering First and Second Interim Applica Pg 6 of 39

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 08/23/2016 | BPF | Telephone conference with Aguilar. | 0.20 hrs | $75.00 |
| 08/23/2016 | JFM | Receive, review and forward to Doug Marcantel IRS notice for Louisiana Liquids. | 0.20 hrs | $75.00 |
| 08/23/2016 | MAC | Attend/participate in final hearings with Amegy | 2.50 hrs | $887.50 |
| 08/23/2016 | MAC | To Lafayette for final hearings and return to Baton Rouge (half time for travel) | 1.10 hrs | $390.50 |
| 08/24/2016 | BPF | Meeting with potential refinance source. | 2.40 hrs | $900.00 |
| 08/24/2016 | MAC | Work on proposed final orders on Amegy motions and multiple emails with counsel re: same | 1.50 hrs | $532.50 |
| 08/24/2016 | MAC | Email from Jon Ann Giblin with questions re: motion to sell | 0.20 hrs | $71.00 |
| 08/24/2016 | MAC | Review orders (1) granting adequate protection to Citizens Bank, and (2) payment of post-petition expenses | 0.10 hrs | $35.50 |
| 08/26/2016 | MAC | Review motions to pay pre-petition debts to avoid recoupment | 0.20 hrs | $71.00 |
| 08/29/2016 | JFM | Receive, review IRS notice. Respond to Doug Marcantel re: same. | 0.40 hrs | $150.00 |
| 08/29/2016 | MAC | Review IRS letter with subpoena and respond; follow up emails with McDermott re: same | 0.30 hrs | $106.50 |
| 08/29/2016 | MAC | Email exchange with Medley (Amegy) re: status of final order | 0.10 hrs | $35.50 |
| 08/29/2016 | MAC | Review order on TPBP application to employ | 0.10 hrs | $35.50 |
| 08/29/2016 | MAC | Review two Amegy-related orders and follow up with Medley | 0.20 hrs | $71.00 |
| 08/30/2016 | BPF | Conference with Crawford (.2); emails with Marcantel regarding adequate protecton payments (.3) | 0.50 hrs | $187.50 |
| 08/30/2016 | MAC | Call from Richie Brothers re: auction questions | 0.10 hrs | $35.50 |
| 08/31/2016 | BPF | Telephone conference with Doug Marcantel (.3); emails regarding motion to sell (.2). | 0.50 hrs | $187.50 |
| 09/01/2016 | BPF | Receipt and review of Texas taxing authority objection (.5); telephone conference with Doug regarding equipment sale (.6); emails with Eric Lockridge (.4). | 1.50 hrs | $562.50 |
| 09/01/2016 | MAC | Review taxing authority objection to sale motion and begin development of strategy re: same, including assignment to associate for research | 0.30 hrs | $106.50 |
| 09/02/2016 | BPF | Telephone conference with Aguilar (.4); emails regarding Texas objection to motion to sell (.3) | 0.70 hrs | $262.50 |
| 09/02/2016 | MAC | Receive and evaluate research findings on taxing authority lien under Texas law | 0.40 hrs | $142.00 |
| 09/02/2016 | JJM | Review Texas tax lien laws and defenses to Texas county's objections to motion to sell. | 3.00 hrs | $675.00 |
| 09/06/2016 | BPF | Telephone conference with Aguilar (.4); telephone conference with Ben Kadden (.8); conference with John Owen (Iron Planet) (.6). | 1.80 hrs | $675.00 |
| 09/06/2016 | BPF | Receipt and review of objections to sale motion. | 0.80 hrs | $300.00 |
| 09/06/2016 | MAC | Review objection to sale motion filed by De Lage | 0.20 hrs | $71.00 |
| 09/06/2016 | MAC | Review objections to sale motion filed by Mack Financial (.20) and Wells Fargo (.20) | 0.40 hrs | $142.00 |

16-50876 - #372-1   File 11/28/16   Enter 11/28/16 14:05:54   TPBPs interim statements and
16-50876 - #607-2   File 07/12/17   Enter 07/12/17 11:08:08   Exhibit Invoices and Billing
Summaries Covering First and Second Interim Applica Pg 7 of 39

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 09/06/2016 | MAC | Review response to Mack Financial's motion to lift stay | 0.20 hrs | $71.00 |
| 09/06/2016 | MAC | Review committee's limited response to Mack Financial lift stay | 0.10 hrs | $35.50 |
| 09/07/2016 | BPF | Conference with John Owen (.5); telephone conference with Doug Marcantel (.4); telephone conference with Draper (.2); telephone conference with Aguilar (.2). | 1.30 hrs | $487.50 |
| 09/07/2016 | MAC | Call from Draper re: LDR lien (.3) and call to LDR counsel re: same following review of LDR objection (.5) | 0.80 hrs | $284.00 |
| 09/07/2016 | MAC | Review objection to sale motion filed by Caterpillar | 0.30 hrs | $106.50 |
| 09/07/2016 | MAC | Emails with Rubin re: Siemens issues and follow up emails | 0.20 hrs | $71.00 |
| 09/07/2016 | MAC | Multiple emails with spreadsheets and attachments re: Wells Fargo equipment and IP contract | 0.30 hrs | $106.50 |
| 09/08/2016 | BPF | Telephone conferences with Owen, Doug and Draper (.6); emails regarding auction (.5). | 1.10 hrs | $412.50 |
| 09/08/2016 | MAC | Email from Draper with detailed inserts for sale order re: Nations lease and study same | 0.40 hrs | $142.00 |
| 09/08/2016 | MAC | Emails with Brett and Marcantel re: Siemens adequate protection demand | 0.20 hrs | $71.00 |
| 09/08/2016 | MAC | Email from John Owen with spreadsheet with breakdown of each lien holder's equipment and study same | 0.30 hrs | $106.50 |
| 09/08/2016 | MAC | Review response by Atascosa County to Caterpillar pleading (sale motion) | 0.30 hrs | $106.50 |
| 09/08/2016 | MAC | Conference call with Draper and Marcantel re: Tuesday testimony on motion to sell | 0.50 hrs | $177.50 |
| 09/08/2016 | MAC | Call with John Owen re: his testimony at sale motion hearing | 0.90 hrs | $319.50 |
| 09/08/2016 | MAC | Begin preparation for hearing on sale motion, especially testimony from Owen | 1.50 hrs | $532.50 |
| 09/09/2016 | BPF | Two telephone conferences with Rubin (.4); review and revise AP stipulation (.6). | 1.00 hrs | $375.00 |
| 09/09/2016 | MAC | Prepare for hearing, including careful study of objections and question outline for Owen and multiple communications with Owen re: same | 3.40 hrs | $1,207.00 |
| 09/09/2016 | MAC | Call from Steve Williamson re: taxing authority objections to sale motion | 0.30 hrs | $106.50 |
| 09/09/2016 | MAC | Review and comment on Siemens adequate protection proposal | 0.20 hrs | $71.00 |
| 09/12/2016 | MAC | Call with Draper re: coordination of testimony of sale hearing | 0.40 hrs | $142.00 |
| 09/12/2016 | MAC | Final preparations for hearing on sale motion (2.0), including questions for Owen revised; emails with counsel re: structure (.60); call with Draper (.80) | 3.40 hrs | $1,207.00 |
| 09/12/2016 | MAC | Emails with Ben Kadden re: People's equipment | 0.10 hrs | $35.50 |
| 09/12/2016 | MAC | Emails with Williamson re: proposed language requested by taxing authorities for sale order | 0.40 hrs | $142.00 |

16-50876 - #372-1  File 11/28/16  Enter 11/28/16 14:05:54  TPBPs interim statements and
16-50876 - #607-2  File 07/12/17  Enter 07/12/17 1 of 308  Exhibit Invoices and Billing
Summaries Covering First and Second Interim Applica Pg 8 of 39

| Date | | Description | Hours | Amount |
|------|-----|-------------|-------|--------|
| 09/12/2016 | MAC | Review Siemens' adequate protection stipulation | 0.20 hrs | $71.00 |
| 09/12/2016 | MAC | Email exchange with Armistead Long (Amegy) re: September 13 sale hearing | 0.10 hrs | $35.50 |
| 09/13/2016 | MAC | To Lafayette for sale motion hearing and return to Baton Rouge (half time) | 1.20 hrs | $426.00 |
| 09/13/2016 | MAC | Participate in hearing, including negotiations with creditors before and after hearing | 2.50 hrs | $887.50 |
| 09/13/2016 | MAC | Call from John Owen re: auction questions/logistics | 0.30 hrs | $106.50 |
| 09/13/2016 | MAC | Conference with Draper re: coordination of efforts/division of duties on auctions/adequate protection | 0.50 hrs | $177.50 |
| 09/13/2016 | MAC | Email from Marcantel re: Mack Financial's truck which needs to be moved from unencumbered list | 0.10 hrs | $35.50 |
| 09/14/2016 | BPF | Telephone conference with Doug Marcantel re: auction | 0.30 hrs | $112.50 |
| 09/14/2016 | MAC | Work on proposed sale order, including extensive work on Nations' request for inclusion | 3.10 hrs | $1,100.50 |
| 09/14/2016 | MAC | Multiple emails with Rubin and Gelman re: Siemens stipulation and need for amendment; review proposed changes and communicate consent; review order on Siemens stipulation | 0.50 hrs | $177.50 |
| 09/14/2016 | MAC | Review IRS tax lien withdrawal | 0.10 hrs | $35.50 |
| 09/14/2016 | MAC | Multiple emails with John Owen (Iron Planet) re: auction details, removal of certain equipment, time frame, etc. | 0.20 hrs | $71.00 |
| 09/15/2016 | MAC | More work on sale order inserts, including extensive communications with Warner, Draper, Williamson, and Robbins | 2.20 hrs | $781.00 |
| 09/15/2016 | MAC | Call with John Owen re: auction (from Planet) | 0.40 hrs | $142.00 |
| 09/16/2016 | MAC | Emails with Warner re: missing insert in sale order and more edits to draft order | 1.30 hrs | $461.50 |
| 09/16/2016 | MAC | Extensive negotiations over language in sale order with Aguilar and follow up questions with Marcantel re: same | 0.70 hrs | $248.50 |
| 09/16/2016 | MAC | Call with Williamson (taxing authorities) re: sale, order and follow up emails re: language | 0.50 hrs | $177.50 |
| 09/16/2016 | MAC | Review response to lift stay motion filed by TCF Equipment | 0.20 hrs | $71.00 |
| 09/16/2016 | MAC | Emails with Robbins re: sale order and make additional edits | 0.30 hrs | $106.50 |
| 09/16/2016 | MAC | Email exchange with Scott Cheatham re: sale order | 0.20 hrs | $71.00 |
| 09/16/2016 | MAC | Emails with Lacey Rochester re: sale order | 0.20 hrs | $71.00 |
| 09/16/2016 | MAC | Calls with Draper and Aguilar re: credit for opt out of auction language | 0.40 hrs | $142.00 |
| 09/19/2016 | MAC | Emails with Richard Aguilar and Draper and follow up conference call re: order language | 0.60 hrs | $213.00 |
| 09/19/2016 | MAC | Return Steve Polito's call re: JD Bank collateral | 0.30 hrs | $106.50 |
| 09/19/2016 | MAC | Lengthy conversation with Richard Aguilar re: sale order issues and follow up with redlines with Aguilar | 0.80 hrs | $284.00 |

16-50876 - #372-1  File 11/28/16  Enter 11/28/16 14:05:54  TPBPs interim statements and
16-50876 - #607-2  File 07/12/17  Enter 07/12/17 8:1? 08:08  Exhibit Invoices and Billing
Summaries Covering First and Second Interim Applica Pg 9 of 39

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/19/2016 | MAC | Emails with John Owen re: notices of opening bids | 0.20 hrs | $71.00 |
| 09/19/2016 | MAC | Email exchange with Scott Cheatham re: order language | 0.10 hrs | $35.50 |
| 09/20/2016 | BPF | Telephone conference with Marcantel (.2); receipt and review of AP motion (.1). | 0.30 hrs | $112.50 |
| 09/20/2016 | MAC | Multiple calls with Aguila, Williamson and Draper re: sale order and work further on language | 0.70 hrs | $248.50 |
| 09/21/2016 | BPF | Numerous emails regarding AP payments to Sterling Bank. | 0.50 hrs | $187.50 |
| 09/21/2016 | MAC | Finalize sale order, including multiple emails with counsel re: consent and with Aguilar re: insurance obligation post opt-out election | 0.90 hrs | $319.50 |
| 09/21/2016 | MAC | Emails with counsel re: September 28 telephone scheduling conference with Judge on October 17 adequate protection hearings | 0.20 hrs | $71.00 |
| 09/21/2016 | MAC | Email exchange with John Owen re: notice of opening bids | 0.30 hrs | $106.50 |
| 09/21/2016 | MAC | Email exchange with Brett re: adequate protection proposal to Sterling | 0.10 hrs | $35.50 |
| 09/22/2016 | BPF | Telephone conference with Douglas Draper (.3); work on responses to Lockridge discovery (.5). | 0.80 hrs | $300.00 |
| 09/22/2016 | MAC | Email exchange with Nations counsel re: status of sale order | 0.20 hrs | $71.00 |
| 09/22/2016 | MAC | Email exchange with Medley re: reorganization time frame | 0.20 hrs | $71.00 |
| 09/23/2016 | MAC | Note entry of sale order (sanctions) and follow up with counsel and Owen re: same | 0.20 hrs | $71.00 |
| 09/23/2016 | MAC | Emails with Owen re: Nations equipment and sale order | 0.20 hrs | $71.00 |
| 09/23/2016 | MAC | Call from Scott Cheatham re: adequate protection for Mack and follow up with Marcantel; review email from Cheatham with calculations and forward to Marcantel | 0.40 hrs | $142.00 |
| 09/26/2016 | MAC | Extensive work on auction notifications to lenders pleading and emails to lenders and committee counsel re: same | 2.90 hrs | $1,029.50 |
| 09/26/2016 | MAC | Call with John Owen re: auction logistics, values, etc. and follow up emails with Owen re: Nations | 0.30 hrs | $106.50 |
| 09/26/2016 | MAC | Call with Draper re: fair market value credits on opt out equipment | 0.20 hrs | $71.00 |
| 09/26/2016 | MAC | More emails with Cheatham and Marcantel re: Mack adequate protection proposal | 0.30 hrs | $106.50 |
| 09/26/2016 | MAC | Emails with Warner and Draper re: payment due Nations on September 28 | 0.10 hrs | $35.50 |
| 09/27/2016 | BPF | Telephone conference with Marcantel (.6); telephone conference with Lockridge (.4); emails regarding AP (.2); emails regarding Siemens AP payment (.3). | 1.50 hrs | $562.50 |
| 09/27/2016 | JFM | Receive, review and forward tax notice to Doug Marcantel regarding Louisiana Liquid. | 0.30 hrs | $112.50 |
| 09/27/2016 | MAC | Conversations with Marcantel and Draper re: | 0.30 hrs | $106.50 |

16-50876 - #372-1   File 11/28/16   Enter 11/28/16 14:05:54   TPBPs interim statements and
16-50876 - #607-2   File 07/12/17   Enter 07/12/17 11:08:08   Exhibit Invoices and Billing
Summaries Covering First and Second Interim Applica Pg 10 of 39

| | | | | |
|---|---|---|---|---|
| | | auction fair market value credit values | | |
| 09/27/2016 | MAC | Multiple emails with Craig Ryan re: auction procedures and follow up with John Owen re: same | 0.30 hrs | $106.50 |
| 09/27/2016 | MAC | Emails with Marcantel re: Mack Financial adequate protection proposal | 0.30 hrs | $106.50 |
| 09/27/2016 | MAC | Email exchange with Ben Kadden (Peoples Bank) re: auction items and bid details | 0.20 hrs | $71.00 |
| 09/28/2016 | BPF | Emails regarding AP to Central Bank (.7); telephone conference with Draper (.3); emails with Doug Marcantel (.2). | 1.20 hrs | $450.00 |
| 09/28/2016 | MAC | Multiple emails/texts with John Owen and follow up phone call with Owen re: auction time frames | 0.50 hrs | $177.50 |
| 09/28/2016 | MAC | Multiple emails with Ben Kadden re: auction values | 0.20 hrs | $71.00 |
| 09/28/2016 | MAC | Telephone scheduling conference re: adequate protection hearing with Judge Summerhays | 0.30 hrs | $106.50 |
| 09/28/2016 | MAC | Email from Cheatham with spreadsheet showing Mack deficiency calculations | 0.20 hrs | $71.00 |
| 09/28/2016 | MAC | Emails with counsel confirming adequate protection agreement with Central Bank | 0.20 hrs | $71.00 |
| 09/29/2016 | BPF | Emails with Arlene Gelman regarding AP payments (.6); emails with Eric Lockridge regarding AP (.5). | 1.10 hrs | $412.50 |
| 09/29/2016 | MAC | Call from Richard Aguilar re: FMV credit proposal and related issues | 0.30 hrs | $106.50 |
| 09/30/2016 | MAC | Prepare summary of fair market value credits for Wells Fargo in the event of opt out and send to Aguilar | 0.40 hrs | $142.00 |

$53,272.00

**EXPENSES**

| | | |
|---|---|---|
| 06/29/2016 | Reimbursement to Michael A. Crawford for roundtrip mileage (117.80 miles) to United States Bankruptcy Court, Western District of Louisiana, Lafayette Division on June 28, 2016 to attend hearing on first day motions | 63.61 |
| 07/22/2016 | FiveStar Conferencing Invoice #CON8000391095 dated 7/1/16; Conference call made by legal secretary Karla Dietz on 6/14/16 | 15.21 |
| 08/23/2016 | Lunch for Mike Crawford on August 23, 2016 after attending hearing on 20 motions in United States Bankruptcy Court, Western District of Louisiana, Lafayette, LA | 8.28 |
| 08/23/2016 | Reimbursement to Michael A. Crawford for roundtrip mileage on August 23, 2016 to United States Bankruptcy Court, Western District of Louisiana, 214 Jefferson Street, Lafayette, LA 70501-7050 (112.20 miles) to attend hearing on 20 motions | 60.59 |
| 09/13/2016 | Reimbursement to Michael A. Crawford for lunch with Douglas Draper on September 13, 2016 after hearing | 52.90 |
| 09/13/2016 | Reimbursement to Michael A. Crawford for roundtrip mileage (139 miles) to United States Bankruptcy Court, Western District of Louisiana, 214 Jefferson Street, Lafayette, LA 70501 (with detour through Opelousas due to | 75.06 |

16-50876 - #372-1  File 11/28/16  Enter 11/28/16 14:05:54   TPBPs interim statements and
16-50876 - #607-2  File 07/12/17  Enter 07/12/17 11:08:08   Exhibit Invoices and Billing
Summaries Covering First and Second Interim Applica Pg 11 of 39

Louisiana Crane & Construction      Invoice# 221286    Page 11
construction delay on Interstate) on September 13, 2016 to attend hearing

| | | | |
|---|---|---|---|
| 09/27/2016 | FiveStar Conferencing Invoice #CONS000392604 dated 8/1/16; Conference calls made by legal secretary Karla Dietz on 8/8 and 8/12 | | 57.12 |

$332.77

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Crawford, Michael A. | 88.90 hrs | $355.00 /hr | $31,559.50 |
| Furr, Brett P. | 52.30 hrs | $375.00 /hr | $19,612.50 |
| McDermott, John F. | 3.80 hrs | $375.00 /hr | $1,425.00 |
| Miranda, Juan J. | 3.00 hrs | $225.00 /hr | $675.00 |
| **TOTAL FEES** | 148.00 hrs | | $53,272.00 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $53,272.00 |
| TOTAL EXPENSES | $332.77 |
| TOTAL CHARGES FOR THIS INVOICE | $53,604.77 |
| **TOTAL BALANCE NOW DUE** | $53,604.77 |
| **\*\*TRUST ACCOUNT REMAINING BALANCE IS** | $31,070.00 |

Please remit payment within 30 days of invoice date. Please include our file number and invoice number on the payment.

16-50876 - #372-1  File 11/28/16  Enter 11/28/16 14:05:54  TPBPs interim statements and
16-50876 - #607-2  File 07/12/17  Enter 07/12/17 11:08:08  Exhibit Invoices and Billing
Summaries Covering First and Second Interim Applica Pg 12 of 39



# TAYLOR PORTER
### ATTORNEYS AT LAW
*Founded 1912*

Taylor, Porter, Brooks & Phillips L.L.P.
P.O. Box 2471
Baton Rouge, LA 70821
(225) 387-3221
Fed ID# 72-0402904

| INVOICE |
|---|

November 14, 2016

Louisiana Crane Co., LLC
Attn: Mr. Douglas Marcantel
1045 Hwy. 190-West
Eunice, LA 70535

Invoice# 222258    MAC
Our file# 4410    00005
Billing through 10/31/2016

Chapter 11 Bankruptcy

### PROFESSIONAL SERVICES

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/03/2016 | MAC | Extensive work on notice on Iron Planet Auction including contact information for unrepresented lenders and draft notices with values proposed | 3.80 hrs. | 1,349.00 |
| 10/03/2016 | MAC | Coordinate duties re: auction with Draper | 0.20 hrs. | 71.00 |
| 10/04/2016 | MAC | Email exchange with Kadden re: auction questions and starting bids and follow up | 0.30 hrs. | 106.50 |
| 10/05/2016 | BPF | Meeting with Fournerat, Marcantel, Draper, Gariepy and Crawford (2.5); telephone conference with Marcantel; finalize St. Louis AP deal (1.0). | 3.50 hrs. | 1,312.50 |
| 10/05/2016 | MAC | Call from Steve Polito re: Ward County question on auction and follow up | 0.40 hrs. | 142.00 |
| 10/05/2016 | MAC | Meeting with client and professionals re: various issues in advance of adequate protection hearings | 2.50 hrs. | 887.50 |
| 10/05/2016 | MAC | Emails with Scott Cheatham with valuations on Mack collateral and follow up with adequate protection terms | 0.90 hrs. | 319.50 |
| 10/05/2016 | MAC | Emails with Jason Medley (Amegy) re: exclusivity questions | 0.30 hrs. | 106.50 |
| 10/05/2016 | MAC | Emails with John Owen re: opt out status and related Iron Planet auction questions | 0.30 hrs. | 106.50 |
| 10/06/2016 | MAC | Respond to John Owen re: opt out deadline reminder | 0.10 hrs. | 35.50 |
| 10/07/2016 | MAC | Email from Aguilar re: Wells Fargo auction decision | 0.20 hrs. | 71.00 |
| 10/10/2016 | JFM | Receive and review e-mail from Doug regarding additional payments for Louisiana Liquid Services. | 0.20 hrs. | 75.00 |
| 10/10/2016 | MAC | Call from Aguilar re: use of vehicles prior to auction and follow up with Doug Marcantel | 0.30 hrs. | 106.50 |
| 10/10/2016 | MAC | Emails with Aguilar re: Louisiana Liquids notice | 0.20 hrs. | 71.00 |
| 10/10/2016 | MAC | Email to Steve Polito (JD Bank) with answers to his questions about opt out on items located in Ward County | 0.20 hrs. | 71.00 |

16-50876 - #372-1  File 11/28/16  Enter 11/28/16 14:05:54   TPBPs interim statements and
16-50876 - #607-2  File 07/12/17  Enter 07/12/17 11:08:08   Exhibit Invoices and Billing
Summaries Covering First and Second Interim Applica Pg 13 of 39

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/11/2016 | BPF | Conference call with Draper and Crawford regarding AP hearings; telephone conferences with JFM regarding tax implications of plan. | 0.80 hrs. | 300.00 |
| 10/11/2016 | MAC | Multiple emails with John Owen re: opt out and auction-related matters | 0.40 hrs. | 142.00 |
| 10/11/2016 | MAC | Call with Draper re: tax lien impact on sales in Ward County | 0.20 hrs. | 71.00 |
| 10/11/2016 | MAC | Review order on interim compensation and begin preparation of first request by TPBP | 1.40 hrs | 497.00 |
| 10/11/2016 | MAC | Review order on Three Rivers application | 0.10 hrs. | 35.50 |
| 10/11/2016 | MAC | Emails with Steve Polito (JD Bank) re: auction questions | 0.20 hrs. | 71.00 |
| 10/11/2016 | MAC | Email to Doug Marcantel re: status with Ritchie Brothers crane auction | 0.20 hrs. | 71.00 |
| 10/12/2016 | BPF | Emails regarding AP hearings; email with Lockridge regarding uploading order. | 0.40 hrs. | 150.00 |
| 10/12/2016 | JFM | Review bankruptcy tax issue and affect in NOL. Discuss with Brett Furr. | 0.80 hrs. | 300.00 |
| 10/12/2016 | MAC | Multiple emails with Draper and Alice re: settlements with adequate protection matters | 0.40 hrs. | 142.00 |
| 10/12/2016 | MAC | Call from Jay Hurst re: Texas tax lien as to auction and follow up with Draper and Hurst re: same | 0.40 hrs. | 142.00 |
| 10/12/2016 | MAC | Email exchange with Marcantel re: Wells Fargo opt in on auction and wiring instructions | 0.20 hrs. | 71.00 |
| 10/12/2016 | MAC | Email from Scott Cheatham re: proposed consent order (Mack) and review same; follow up emails with Draper and Cheatham re: valuation calculation for adequate protection payments | 0.50 hrs. | 177.50 |
| 10/13/2016 | BPF | Telephone conference with Slattery Johnson; emails regarding AP payments and hearing date. | 0.50 hrs. | 187.50 |
| 10/13/2016 | JFM | Review tax returns. | 0.60 hrs. | 225.00 |
| 10/13/2016 | MAC | Review Committee fee summary | 0.20 hrs. | 71.00 |
| 10/13/2016 | MAC | Email from Jay Hurst re: sale order and liens attaching and follow up emails with Hurst | 0.20 hrs. | 71.00 |
| 10/13/2016 | MAC | Receive proposals from Ritchie Brothers on cranes to be sold and study/evaluate new wrinkle re: timing of auctions and possible early decision opt in | 0.80 hrs. | 284.00 |
| 10/13/2016 | MAC | Email exchange with Marcantel re: Iron Planet request for wiring instructions from secured lenders and follow up with same | 0.30 hrs. | 106.50 |
| 10/13/2016 | MAC | Email exchange with Kadden re: RB auction status | 0.20 hrs. | 71.00 |
| 10/13/2016 | MAC | Email exchange with Lacey Rochester (Caterpillar) re: decision to participate in Iron Planet auction and forward to Marcantel and Owen | 0.20 hrs. | 71.00 |
| 10/14/2016 | BPF | Telephone conference with Johnson; emails regarding Central Bank AP payment. | 0.80 hrs. | 300.00 |
| 10/14/2016 | JFM | Letter to IRS transmitting payment for Louisiana Liquids and directing allocation of payment. E-mail Doug. | 0.80 hrs. | 300.00 |
| 10/14/2016 | MAC | Work on Ritchie Brothers auction notifications on opt out, FMV credits, etc. and multiple | 2.90 hrs. | 1,029.50 |

16-50876 - #372-1  File 11/28/16  Enter 11/28/16 14:05:54  TPBPs interim statements and
16-50876 - #607-2  File 07/12/17  Enter 07/12/17 11:08:08  Exhibit Invoices and Billing
Summaries Covering First and Second Interim Applica Pg 14 of 39

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | communications with secured lenders | | |
| 10/14/2016 | MAC | Emails with Marcantel and Rochester re: Caterpillar participation in Iron Planet auction | 0.30 hrs. | 106.50 |
| 10/14/2016 | MAC | Email exchange with Scott Cheatham re: status with adequate protection agreement | 0.20 hrs. | 71.00 |
| 10/14/2016 | MAC | Communicate with Committee and Court re: settlement of all matters scheduled for October 17 | 0.20 hrs. | 71.00 |
| 10/14/2016 | MAC | Call from Brandon Brown re: opt in proposal for RB crane auction | 0.30 hrs. | 106.50 |
| 10/15/2016 | JFM | Research tax issues of bankruptcy. Prepare for meeting. Review 2014 tax returns. Review passive loss limitations, NOL carry over, discharge of indebtedness issues. | 2.50 hrs. | 937.50 |
| 10/17/2016 | BPF | Telephone conference with Mitch Kaplan regarding Sterling Bank AP payments; numerous emails regarding same. | 1.20 hrs. | 450.00 |
| 10/17/2016 | JFM | Review tax issues of bankruptcy. | 1.30 hrs. | 487.50 |
| 10/17/2016 | MAC | Email exchange with Iberia counsel re: Iron Planet auction decision and email to Owen and Marcantel re: same | 0.20 hrs. | 71.00 |
| 10/17/2016 | MAC | Attend hearing and represent to court all matters on October 17 docket resolved (no charge for travel) | 0.30 hrs. | 106.50 |
| 10/17/2016 | MAC | Return Brandon Brown's call re: Ritchie crane auction | 0.30 hrs. | 106.50 |
| 10/17/2016 | MAC | Prepare fee summary letter and related exhibits (.60); review Paul Gariepy (3 Rivers) fee summary (.20) | 0.80 hrs. | 284.00 |
| 10/17/2016 | MAC | Call from Jo Ann Giblin (Everbank) re: auction questions | 0.30 hrs. | 106.50 |
| 10/18/2016 | MAC | Email exchange with Ben Kadden re: People's decision to participate in Iron Planet auction | 0.20 hrs. | 71.00 |
| 10/18/2016 | MAC | Draft notice to Iron Planet advising of no opt outs | 0.20 hrs. | 71.00 |
| 10/18/2016 | MAC | Finalize fee summary and exhibits | 0.60 hrs. | 213.00 |
| 10/18/2016 | MAC | Multiple emails with counsel and Owen re: Caterpillar election to participate in auction | 0.30 hrs. | 106.50 |
| 10/18/2016 | MAC | Emails with De Lage counsel and Marcantel re: opt in for RB auction | 0.30 hrs. | 106.50 |
| 10/18/2016 | MAC | Emails with Everbank counsel and Marcantel re: opt in for RB auction | 0.20 hrs. | 71.00 |
| 10/19/2016 | BPF | Meeting with Mullins and Marcantel; emails regarding plan structure. | 1.00 hrs. | 375.00 |
| 10/19/2016 | JFM | Review tax issues. Discuss with Brett Furr. | 0.60 hrs. | 225.00 |
| 10/19/2016 | MAC | Email from Brandon Brown with De Lage wiring instructions and forward to Marcantel | 0.20 hrs. | 71.00 |
| 10/19/2016 | MAC | Obtain contact information for Ritchie Brothers and follow up with secured lenders | 0.30 hrs. | 106.50 |
| 10/20/2016 | BPF | Telephone conference with Kaplan; emails regarding Sterling AP payments; inspection of collateral. | 0.80 hrs. | 300.00 |
| 10/20/2016 | BPF | Emails regarding equipment auction. | 0.30 hrs. | 112.50 |
| 10/20/2016 | MAC | Call from Doug M. and Owen re: truck titles and | 0.80 hrs. | 284.00 |

16-50876 - #372-1  File 11/28/16  Enter 11/28/16 14:05:54   TPBPs interim statements and
16-50876 - #607-2  File 07/12/17  Enter 07/12/17 11:08:08   Exhibit Invoices and Billing
Summaries Covering First and Second Interim Applica Pg 15 of 39

| | | | | |
|---|---|---|---|---|
| | | follow up with secured lenders; multiple emails with Marcantel re: same; emails with lenders | | |
| 10/21/2016 | BPF | Meeting regarding tax implications of plan and treatment of creditors under plan with Marcantel, McDermott, Fournerat and Draper. | 2.00 hrs. | 750.00 |
| 10/21/2016 | BPF | Telephone conference with Mitch Kaplan regarding AP. | 0.20 hrs. | 75.00 |
| 10/21/2016 | JFM | Reviews tax issues of NOL and COD income (.5). Meeting with Logan Fournerat, Doug, Draper and Brett Furr (2.0). | 2.50 hrs. | 937.50 |
| 10/21/2016 | MAC | Emails with John Owen and secured truck lenders re: titles | 0.30 hrs. | 106.50 |
| 10/24/2016 | BPF | Emails regarding Stirling AP payments; telephone conference with Doug. | 0.50 hrs. | 187.50 |
| 10/24/2016 | JFM | Receive and review IRS notices regarding payroll tax due from Louisiana Liquid. E-mail Doug Marcantel. | 0.40 hrs. | 150.00 |
| 10/24/2016 | MAC | Email from Marcantel with RB release letters and follow up with secured lenders re: same | 0.70 hrs. | 248.50 |
| 10/24/2016 | MAC | Multiple emails and calls with Owen re: contact information for lenders and other auction details/requests for information | 1.70 hrs. | 603.50 |
| 10/24/2016 | MAC | Emails with Kadden (Peoples) re: RB auction and client contact and follow up with Owen re: same | 0.30 hrs. | 106.50 |
| 10/24/2016 | MAC | Review Steffes firm invoices for first fee summary | 0.20 hrs. | 71.00 |
| 10/24/2016 | MAC | Multiple emails re: Sterling Bank adequate protection negotiations | 0.20 hrs. | 71.00 |
| 10/25/2016 | JFM | Forward IRS tax notices to Doug. | 0.30 hrs. | 112.50 |
| 10/25/2016 | MAC | Multiple emails with Owen and secured lender re: titles/contact information | 0.60 hrs. | 213.00 |
| 10/26/2016 | MAC | Emails with Craig Ryan re: titles to auction vehicles | 0.20 hrs. | 71.00 |
| 10/26/2016 | MAC | Call from Lisa Norman re: crane auction and follow up with Marcantel re: same | 0.30 hrs. | 106.50 |
| 10/26/2016 | MAC | Address Ritchie Brothers questions re: secured lenders and draft response with attachments | 1.50 hrs. | 532.50 |
| 10/27/2016 | BPF | Telephone conference with Draper (.3); two telephone conferences with Mitch Kaplan (.5); telephone conference with Marcantel regarding Stirling AP payments (.5). | 1.30 hrs. | 487.50 |
| 10/28/2016 | BPF | Telephone conference with Mitch Kaplan (Sterling) regarding AP payments (.4); emails with Johnson (.1); telephone conference with Draper (.2). | 0.70 hrs. | 262.50 |
| 10/31/2016 | MAC | Email exchange with Draper re: coverage of status conference | 0.20 hrs. | 71.00 |
| 10/31/2016 | MAC | Email update from John Owen re: Iron Planet auction | 0.20 hrs. | 71.00 |

$19,969.50

16-50876 - #372-1  File 11/28/16  Enter 11/28/16 14:05:54  TPBPs interim statements and
16-50876 - #607-2  File 07/12/17  Enter 07/12/17 11:08:08  Exhibit Invoices and Billing
Summaries Covering First and Second Interim Applica Pg 16 of 39

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Crawford, Michael A. | 30.90 | 355.00 | $10,969.50 |
| Furr, Brett P. | 14.00 | 375.00 | $5,250.00 |
| McDermott, John F. | 10.00 | 375.00 | $3,750.00 |
| **TOTAL FEES** | 54.90  hrs | | $19,969.50 |

| | |
|---|---|
| **TOTAL PROFESSIONAL SERVICES** | $19,969.50 |
| **TOTAL CHARGES FOR THIS INVOICE:** | $19,969.50 |

**\*\*TRUST ACCOUNT REMAINING BALANCE IS**          $41,724.40

Please remit payment within 30 days of invoice date. Please include our file number and invoice number on the payment.

16-50876 - #372-1  File 11/28/16  Enter 11/28/16 14:05:54  TPBPs interim statements and
16-50876 - #607-2  File 07/12/17  Enter 07/12/17 16:08:08  Exhibit Invoices and Billing
Summaries Covering First and Second Interim Applica Pg 17 of 39



## TAYLOR PORTER
### ATTORNEYS AT LAW
*Founded 1912*

### Time and Expense Details

6/27/2016 - 10/31/2016

| Client | Client Reporting Name | Matter | Matter Reporting Name | Billing Tkp |
|--------|----------------------|--------|----------------------|-------------|
| 4410 | Louisiana Crane & Construction | 00005 | Chapter 11 Bankruptcy | MAC |

| Period | Tkp ID | Timekeeper Name | Tkp Title | Hours | Rate | Fees |
|--------|--------|-----------------|-----------|-------|------|------|

### FEES

**B110**     **Case Administration**

| Period | Tkp ID | Timekeeper Name | Tkp Title | Hours | Rate | Fees |
|--------|--------|-----------------|-----------|-------|------|------|
| August 2016 | AMC | Cullens, Andree M. | Partner | .00 | $0.00 | $0.00 |
| August 2016 | BPF | Furr, Brett P. | Partner | 20.50 | $375.00 | $7,687.50 |
| August 2016 | JFM | McDermott, John F. | Partner | .80 | $375.00 | $300.00 |
| August 2016 | MAC | Crawford, Michael A. | Partner | 18.80 | $355.00 | $6,674.00 |
| July 2016 | BPF | Furr, Brett P. | Partner | 7.50 | $375.00 | $2,812.50 |
| July 2016 | JFM | McDermott, John F. | Partner | 1.40 | $375.00 | $525.00 |
| July 2016 | MAC | Crawford, Michael A. | Partner | 5.70 | $355.00 | $2,023.50 |
| June 2016 | BPF | Furr, Brett P. | Partner | 4.90 | $375.00 | $1,837.50 |
| June 2016 | JFM | McDermott, John F. | Partner | 1.30 | $375.00 | $487.50 |
| June 2016 | MAC | Crawford, Michael A. | Partner | 7.90 | $355.00 | $2,804.50 |
| October 2016 | MAC | Crawford, Michael A. | Partner | 23.50 | $355.00 | $8,342.50 |
| September 2016 | BPF | Furr, Brett P. | Partner | 9.60 | $375.00 | $3,600.00 |
| September 2016 | JFM | McDermott, John F. | Partner | .30 | $375.00 | $112.50 |
| September 2016 | JJM | Miranda, Juan J. | Associate | 3.00 | $225.00 | $675.00 |
| September 2016 | MAC | Crawford, Michael A. | Partner | 40.50 | $355.00 | $14,377.50 |
| | | **Task Code Total** | | 145.70 | | $52,259.50 |

**B130**     **Asset Disposition**

| Period | Tkp ID | Timekeeper Name | Tkp Title | Hours | Rate | Fees |
|--------|--------|-----------------|-----------|-------|------|------|
| June 2016 | MAC | Crawford, Michael A. | Partner | .30 | $355.00 | $106.50 |
| | | **Task Code Total** | | .30 | | $106.50 |

**B140**     **Relief from Stay/Adequate Prot**

| Period | Tkp ID | Timekeeper Name | Tkp Title | Hours | Rate | Fees |
|--------|--------|-----------------|-----------|-------|------|------|
| August 2016 | BPF | Furr, Brett P. | Partner | 5.00 | $375.00 | $1,875.00 |
| August 2016 | MAC | Crawford, Michael A. | Partner | .90 | $355.00 | $319.50 |
| October 2016 | MAC | Crawford, Michael A. | Partner | 4.20 | $355.00 | $1,491.00 |
| September 2016 | BPF | Furr, Brett P. | Partner | 4.30 | $375.00 | $1,612.50 |
| September 2016 | MAC | Crawford, Michael A. | Partner | 2.60 | $355.00 | $923.00 |
| | | **Task Code Total** | | 17.00 | | $6,221.00 |

**B160**     **Fee/Employment Applications**

| Period | Tkp ID | Timekeeper Name | Tkp Title | Hours | Rate | Fees |
|--------|--------|-----------------|-----------|-------|------|------|
| August 2016 | MAC | Crawford, Michael A. | Partner | .40 | $355.00 | $142.00 |
| July 2016 | MAC | Crawford, Michael A. | Partner | 2.60 | $355.00 | $923.00 |

16-50876 - #372-1  File 11/28/16  Enter 11/28/16 14:05:54  TPBPs interim statements and
16-50876 - #607-2  File 07/12/17  Enter 07/12/17 11:08:08  Exhibit Invoices and Billing
Summaries Covering First and Second Interim Applica Pg 18 of 39



**TAYLOR PORTER**
ATTORNEYS AT LAW
*Founded 1912*

**Time and Expense Details**

6/27/2016 - 10/31/2016

| Client | Client Reporting Name | | Matter | Matter Reporting Name | Billing Tkp |
|---|---|---|---|---|---|
| 4410 | Louisiana Crane & Construction | | 00005 | Chapter 11 Bankruptcy | MAC |

| Period | Tkp ID | Timekeeper Name | Tkp Title | Hours | Rate | Fees |
|---|---|---|---|---|---|---|

**FEES**

| Period | Tkp ID | Timekeeper Name | Tkp Title | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| October 2016 | MAC | Crawford, Michael A. | Partner | 3.20 | $355.00 | $1,136.00 |
| | | | Task Code Total | 6.20 | | $2,201.00 |
| **B230** | **Financing/Cash Collections** | | | | | |
| August 2016 | MAC | Crawford, Michael A. | Partner | .30 | $355.00 | $106.50 |
| June 2016 | MAC | Crawford, Michael A. | Partner | 7.80 | $355.00 | $2,769.00 |
| | | | Task Code Total | 8.10 | | $2,875.50 |
| **B240** | **Tax Issues** | | | | | |
| October 2016 | JFM | McDermott, John F. | Partner | 10.00 | $375.00 | $3,750.00 |
| | | | Task Code Total | 10.00 | | $3,750.00 |
| **B320** | **Plan & Disclosure Statement** | | | | | |
| August 2016 | MAC | Crawford, Michael A. | Partner | .70 | $355.00 | $248.50 |
| | | | Task Code Total | .70 | | $248.50 |
| **L110** | **Fact Investigation/Development** | | | | | |
| October 2016 | BPF | Furr, Brett P. | Partner | .80 | $375.00 | $300.00 |
| | | | Task Code Total | .80 | | $300.00 |
| **L120** | **Analysis/Strategy** | | | | | |
| October 2016 | BPF | Furr, Brett P. | Partner | 13.20 | $375.00 | $4,950.00 |
| | | | Task Code Total | 13.20 | | $4,950.00 |
| **L150** | **Budgeting** | | | | | |
| July 2016 | MAC | Crawford, Michael A. | Partner | .40 | $355.00 | $142.00 |
| | | | Task Code Total | .40 | | $142.00 |
| | | | **Total Fees** | 202.40 | | $73,054.00 |

16-50876 - #372-1  File 11/28/16  Enter 11/28/16 14:05:54   TPBPs interim statements and
16-50876 - #607-2  File 07/12/17  Enter 07/12/17 11:08:08   Exhibit Invoices and Billing
billing summaries Page 18 of 89
Summaries Covering First and Second Interim Applica Pg 19 of 39



**TAYLOR PORTER**
ATTORNEYS AT LAW
*Founded 1912*

**Time and Expense Details**

6/27/2016 – 10/31/2016

| Client | Client Reporting Name | Matter | Matter Reporting Name | Billing Tkp |
|--------|----------------------|--------|----------------------|-------------|
| 4410 | Louisiana Crane & Construction | 00005 | Chapter 11 Bankruptcy | MAC |

| Status ExpenseCode | Expense Code Description | Expenses To Bill | Expenses Billed |
|--------------------|------------------------|------------------|-----------------|

**EXPENSES**

**Billed Expenses**

| | | | |
|--------------------|------------------------|------------------|-----------------|
| E111 | Meals | $61.18 | $61.18 |
| E124 | Other | $72.33 | $72.33 |
| MILE | Mileage | $199.26 | $199.26 |
| | Total Expenses by Status | $332.77 | $332.77 |
| | Total Expenses | $332.77 | $332.77 |

| | Hours Billed | Fees Billed | Expenses Billed |
|--------------------|--------------|-------------|-----------------|
| **Matter Totals** | 202.90 | $73,241.50 | $332.77 |

16-50876 - #372-1  File 11/28/16  Enter 11/28/16 14:05:54   TPBPs interim statements and
16-50876 - #607-2  File 07/19/17  Enter 07/19/17 11:08:08  Exhibit Invoices and Billing
Summaries Covering First and Second Interim Applica Pg 20 of 39

# SECOND INTERIM FEE APPLICATION



# TAYLOR PORTER
### ATTORNEYS AT LAW
*Founded 1912*

**Taylor, Porter, Brooks & Phillips L.L.P.**
P.O. Box 2471
Baton Rouge, LA 70821
(225) 387-3221
Fed ID# 72-0402904

## INVOICE

December 9, 2016

Louisiana Crane Co., LLC
Attn: Mr. Douglas Marcantel
1045 Hwy. 190-West
Eunice, LA 70535

Invoice# 222924   MAC
Our file# 4410   00005
Billing through 11/30/2016

**Chapter 11 Bankruptcy**

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/2016 | JFM | Receive, review and forward tax notice to Doug Marcantel. | 0.30 hrs. | 112.50 |
| 11/01/2016 | MAC | Call from Richard Aguilar re: Wells Fargo and Iron Planet auction and follow up emails with list discrepancy | 0.60 hrs. | 213.00 |
| 11/01/2016 | MAC | Receive/review update of Iron Planet auction results | 0.30 hrs. | 106.50 |
| 11/01/2016 | MAC | More emails with Owen and Marcantel re: auction issues | 0.30 hrs. | 106.50 |
| 11/01/2016 | MAC | Emails with Scott Cheatham re: paydown information on Mack and review responses | 0.20 hrs. | 71.00 |
| 11/02/2016 | MAC | Email from Ritchie Bros with clarifying questions on Ward County sales and respond; extensive follow up related emails with Marcantel | 0.80 hrs. | 284.00 |
| 11/02/2016 | MAC | Call from Steve Williamson re: inspection by TCF and follow up with Doug Marcantel | 0.30 hrs. | 106.50 |
| 11/02/2016 | MAC | Email from Brandon Brown re: adequate protection payment deadline and forward to Marcantel | 0.20 hrs. | 71.00 |
| 11/02/2016 | MAC | Emails with Marcantel re: payoff update from Mack and follow up with Mack's attorney (Cheatham) | 0.30 hrs. | 106.50 |
| 11/02/2016 | MAC | Review Iron Planet status report and follow up emails with Owen and secured lenders' counsel | 0.30 hrs. | 106.50 |
| 11/02/2016 | MAC | Emails with John Owen re: titles to auction items (Trail King Trailer) | 0.20 hrs. | 71.00 |
| 11/02/2016 | MAC | Email exchange with Lacey Rochester re: wiring instructions for Caterpillar and follow up with Ritchie Bros | 0.20 hrs. | 71.00 |
| 11/02/2016 | MAC | Emails with Jon Ann Giblin re: Everbank's collateral and auction proceeds and follow up with Ritchie Bros | 0.20 hrs. | 71.00 |
| 11/03/2016 | MAC | Email from John Owen with list of sale items this | 0.30 hrs. | 106.50 |

| | | | | |
|---|---|---|---|---|
| | | morning and status of bids received | | |
| 11/03/2016 | MAC | Multiple emails with Marcantel and Owen re: questions about excess proceeds from auction (Iron Planet) and titles to vehicles and review preliminary statements on items sold for Caterpillar, Mack and GE | 0.60  hrs. | 213.00 |
| 11/03/2016 | MAC | Email exchange with Lacey Rochester (CAT) re: proceeds/payoff letter | 0.20  hrs. | 71.00 |
| 11/03/2016 | MAC | Request title from Komatsu and follow up with Owen re: same | 0.30  hrs. | 106.50 |
| 11/04/2016 | MAC | Emails between Owen and Marcantel re: Komatsu title and loan payoff | 0.20  hrs. | 71.00 |
| 11/04/2016 | MAC | Emails with Owen and Marcantel re: Mack sale proceeds, payoff | 0.20  hrs. | 71.00 |
| 11/04/2016 | MAC | Multiple emails with Marcantel re: Ward County proceeds issue | 0.30  hrs. | 106.50 |
| 11/04/2016 | MAC | Note minute entries postponing status conference and Sterling lift stay motion to November 15 and follow up | 0.20  hrs. | 71.00 |
| 11/04/2016 | MAC | Email from Justin Liming (RB) re: open issues for November 10 auction and follow up with Everbank, Cat and DL re: release letters/titles | 0.60  hrs. | 213.00 |
| 11/07/2016 | MAC | Multiple emails with counsel for secured lenders and Ritchie Bros re: crane auction releases/wiring instructions and revise releases | 1.00  hrs. | 355.00 |
| 11/08/2016 | BPF | Telephone conference with Doug Marcantel regarding Sterling adequate protection. | 0.30  hrs. | 112.50 |
| 11/08/2016 | MAC | Call from JoAnn Giblin (Everbank) re: auction contract questions and multiple related emails | 0.50  hrs. | 177.50 |
| 11/08/2016 | MAC | Emails with Brandon Brown (De Lage) re: auction questions | 0.20  hrs. | 71.00 |
| 11/08/2016 | MAC | Email from Richard Aguilar re: vacuum truck trailer issue with Iron Planet auction and multiple follow up emails with John Owen re: auction | 0.50  hrs. | 177.50 |
| 11/09/2016 | MAC | Emails with Marcantel re: Wells Fargo collateral issue | 0.40  hrs. | 142.00 |
| 11/09/2016 | MAC | Status report from John Owen re: auction results and follow up with various secured lenders counsel | 0.50  hrs. | 177.50 |
| 11/09/2016 | MAC | Emails with Brandon Brown and Justin Liming (RB) re: payoff/release agreement | 0.20  hrs. | 71.00 |
| 11/10/2016 | BPF | Emails with Mitch Kaplan regarding Sterling AP stipulation. | 0.30  hrs. | 112.50 |
| 11/10/2016 | MAC | Email status report from Owen (Iron Planet) for November 10 auction | 0.30  hrs. | 106.50 |
| 11/10/2016 | MAC | Email from Marcentel with Ritchie Bros auction results and respond; multiple related follow up emails | 0.40  hrs. | 142.00 |
| 11/10/2016 | MAC | Multiple emails with Paul Gariepy re: impact of auction sales on secured claims/balance sheet for investor analysis | 0.30  hrs. | 106.50 |
| 11/11/2016 | BPF | Emails with Kaplan regarding stipulation (Sterling). | 0.40  hrs. | 150.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/11/2016 | MAC | Emails with Paul Gariepy re: balance sheet impact from auctions and review Draper's response | 0.20 hrs. | 71.00 |
| 11/11/2016 | MAC | Update from Owen on items sold November 10 and review preliminary statements re: same (.2); follow up with Community on whether to lower initial bid of item not sold and email Owen and Marcantel re: same (.3) | 0.50 hrs. | 177.50 |
| 11/14/2016 | MAC | Call with Richard Aguilar re: WF payoff and auction results and follow up emails | 0.30 hrs. | 106.50 |
| 11/14/2016 | MAC | Multiple emails with John Owen and Marcantel re: Community Bank item to be relisted with lower price and follow up with Community re: same | 0.40 hrs. | 142.00 |
| 11/14/2016 | MAC | Emails re: November 15 status conference and handling of same (Draper) and follow up with Marcantel | 0.20 hrs. | 71.00 |
| 11/14/2016 | MAC | Emails with De Lage counsel and Marcantel re: RB auction results | 0.20 hrs. | 71.00 |
| 11/14/2016 | MAC | Review fee summary for creditor committee | 0.10 hrs. | 35.50 |
| 11/14/2016 | MAC | Address Owen's questions about title issue with Wells Fargo truck | 0.30 hrs. | 106.50 |
| 11/15/2016 | MAC | More emails on vac-tron piece (Wells Fargo) with Owen, Marcantel and Aguilar re: same | 0.40 hrs. | 142.00 |
| 11/16/2016 | BPF | Telephone conference with Douglas Draper; review Sterling Bank stipulation; emails with Doug Marcantel. | 0.80 hrs. | 300.00 |
| 11/16/2016 | MAC | Return Kirk Jones call re: Stonehenge Cap interest and possible exit financing | 0.40 hrs. | 142.00 |
| 11/16/2016 | MAC | Prepare fee summary letter and supporting documentation | 0.40 hrs. | 142.00 |
| 11/16/2016 | MAC | Email from Owen with chart updating November 17 sale item status | 0.20 hrs. | 71.00 |
| 11/16/2016 | MAC | Review materials sent by Marcantel on Wells Fargo's claim for a piece of equipment assigned by GE and respond with analysis/conclusion | 0.50 hrs. | 177.50 |
| 11/16/2016 | MAC | Review proposed stipulation AP with Sterling Bank and follow up emails with Marcantel re: issues/need for edits | 0.30 hrs. | 106.50 |
| 11/16/2016 | MAC | Emails with Richard Aguilar re: vac-tron omission from auction order and potential resolution | 0.40 hrs. | 142.00 |
| 11/17/2016 | BPF | Emails with Kaplan regarding stipulation (Sterling). | 0.20 hrs. | 75.00 |
| 11/17/2016 | MAC | Multiple emails with John Owen re: auction problems (technical) and advise secured lenders | 0.30 hrs. | 106.50 |
| 11/17/2016 | MAC | Call with Draper re: exit financing issue and follow up with Kirk Jones re: same | 0.60 hrs. | 213.00 |
| 11/17/2016 | MAC | Email to Steve Polito (JD Bank) re: latest with sale of collateral via Iron Planet | 0.20 hrs. | 71.00 |
| 11/17/2016 | MAC | Provide updates to secured lender counsel (Wells Fargo) and People's | 0.20 hrs. | 71.00 |
| 11/18/2016 | MAC | Review P. Gariepy/3 Rivers fee summary | 0.20 hrs. | 71.00 |
| 11/18/2016 | MAC | Emails with Kadden (Peoples) re: list of auctioned items and missing entry and follow up with | 0.50 hrs. | 177.50 |

16-50876 - #501-1   File 03/28/17   Enter 03/28/17 11:03:54   Invoices Pg 3 of 15
16-50876 - #607-2   File 07/12/17   Enter 07/12/17 11:08:08   Exhibit Invoices and Billing
Summaries Covering First and Second Interim Applica Pg 24 of 39

| | | | | |
|---|---|---|---|---|
| | | Marcantel and Owen re: lawsuit related to People's item | | |
| 11/18/2016 | MAC | Emails with Owen and Marcantel re: default by buyer on Community item and strategy for re-list | 0.30 hrs. | 106.50 |
| 11/21/2016 | BPF | Telephone conference with Doug Draper re: Sterline AP (.3); emails with Kaplan regarding insurance (.2); telephone conference with Doug Marcantel (.2). | 0.70 hrs. | 262.50 |
| 11/21/2016 | MAC | More emails with secured lender counsel and John Owen re: Iron Planet auction results/open issues | 0.40 hrs. | 142.00 |
| 11/22/2016 | BPF | Emails regarding finalizing agreed A.P. order with Sterling; finalize order; email with Doug Marcantel re: same. | 1.20 hrs. | 450.00 |
| 11/22/2016 | MAC | Email from Richard Aguilar (WF) re: need for call re: auction issues | 0.10 hrs. | 35.50 |
| 11/28/2016 | MAC | Draft first interim fee application, notice of hearing, etc. for TP as special counsel | 2.30 hrs. | 816.50 |
| 11/28/2016 | MAC | Call from Mark Chaney (Wells Fargo) re: vac-tron and follow up with Owen | 0.50 hrs. | 177.50 |
| 11/28/2016 | MAC | Review statement on Iron Planet sale of Caterpillar collateral and forward to Caterpillar's counsel | 0.40 hrs. | 142.00 |
| 11/29/2016 | MAC | Email from Owen with December 1 auction status (3 items) and follow up with Wells Fargo counsel | 0.40 hrs. | 142.00 |
| 11/29/2016 | MAC | Call from Steve Polito (JD Bank) re: payoff and follow up with Marcantel re: same and questions about Ward County | 0.40 hrs. | 142.00 |
| 11/29/2016 | MAC | Emails with Owen re: Ward County escrow arrangement and related emails with Marcantel | 0.30 hrs. | 106.50 |
| 11/30/2016 | MAC | Email from Aguilar re: Wells Fargo payoff and respond | 0.20 hrs. | 71.00 |

$9,811.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Crawford, Michael A. | 23.20 | 355.00 | $8,236.00 |
| Furr, Brett P. | 3.90 | 375.00 | $1,462.50 |
| McDermott, John F. | 0.30 | 375.00 | $112.50 |
| TOTAL FEES | 27.40 hrs | | $9,811.00 |

TOTAL PROFESSIONAL SERVICES      $9,811.00

**TOTAL CHARGES FOR THIS INVOICE:**      **$9,811.00**

**TRUST ACCOUNT REMAINING BALANCE IS                    $41,724.40

Please remit payment within 30 days of invoice date.  Please include our file number and invoice number on the payment.



**TAYLOR PORTER**
ATTORNEYS AT LAW
*Founded 1912*

Taylor, Porter, Brooks & Phillips L.L.P.
P.O. Box 2471
Baton Rouge, LA 70821
(225) 387-3221
Fed ID# 72-0402904

## INVOICE

January 19, 2017

Louisiana Crane Co., LLC
Attn: Mr. Douglas Marcantel
1045 Hwy. 190-West
Eunice, LA 70535

Invoice# 223966   MAC
Our file# 4410    00005
Billing through 12/31/2016

Chapter 11 Bankruptcy

PROFESSIONAL SERVICES

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/01/2016 | MAC | Emails from Owen with update on December 1 sale items and current bid amounts and final results | 0.20 hrs. | 71.00 |
| 12/01/2016 | MAC | Email exchange with Williamson (TCF) and follow up with Marcantel re: Adequate Protection payments | 0.30 hrs. | 106.50 |
| 12/01/2016 | MAC | Emails with Marcantel re: Wells Fargo balance due and follow up with Aguilar re: same | 0.40 hrs. | 142.00 |
| 12/01/2016 | MAC | Multiple emails with RB and Community contact (Tittle) re: sale of re-listed collateral | 0.30 hrs. | 106.50 |
| 12/02/2016 | BPF | Emails regarding Sterling AP payment. | 0.20 hrs. | 75.00 |
| 12/02/2016 | MAC | Emails with Marcantel re: TCF adequate protection payments and follow up with Williamson re: same | 0.30 hrs. | 106.50 |
| 12/05/2016 | MAC | Call from Draper re: hearing on Decemer 6 (exclusivity) and follow up emails re: handling same | 0.20 hrs. | 71.00 |
| 12/05/2016 | MAC | Email from Casey Rochester requesting a breakdown of auction proceeds to Caterpillar and retrieve/forward information | 0.50 hrs. | 177.50 |
| 12/05/2016 | MAC | Multiple emails with Marcantel re: Wells Fargo payoff and follow up with Aguilar re: same | 0.40 hrs. | 142.00 |
| 12/05/2016 | MAC | Receive and review report of auction proceeds for multiple secured lenders and forward to various counsel for lenders | 0.50 hrs. | 177.50 |
| 12/05/2016 | MAC | Multiple emails with Jon Ann Giblin (Everbank) re: Ritchie Brothers auction and follow up | 0.50 hrs. | 177.50 |
| 12/05/2016 | MAC | Emails with Marcantel and Lining (RB) re: Everbank collateral | 0.20 hrs. | 71.00 |
| 12/06/2016 | MAC | Email exchange with Aguilar (Wells Fargo) re: sale of final item on December 1 and follow up with Owen and Marcantel | 0.30 hrs. | 106.50 |
| 12/06/2016 | MAC | Email exchange with Draper re: exclusivity motion | 0.20 hrs. | 71.00 |
| 12/06/2016 | MAC | Multiple emails with Steve Williamson re: | 0.40 hrs. | 142.00 |

| | | | | |
|---|---|---|---|---|
| | | adequate protection payments to TCF and follow up with Marcantel | | |
| 12/07/2016 | MAC | Review minute entry on exclusivity extension | 0.10 hrs. | 35.50 |
| 12/08/2016 | MAC | Email from Justin Lining (RB) re: Caterpillar crane that did not sell and follow up with course of action, including phone call with Lining and communications with Caterpillar counsel | 0.90 hrs. | 319.50 |
| 12/09/2016 | MAC | Call from Marcantel re: crane sale default on Caterpillar collateral and advise re: guarantee option; follow up with Caterpillar counsel re: same | 0.60 hrs. | 213.00 |
| 12/12/2016 | MAC | Multiple emails with Owen re: auction proceed statements and follow up with Marcantel | 0.40 hrs. | 142.00 |
| 12/12/2016 | MAC | Multiple emails with Aguilar re: Wells Fargo payoff and auction issues | 0.40 hrs. | 142.00 |
| 12/12/2016 | MAC | Emails with Ben Kadden re: Peoples auction proceeds | 0.20 hrs. | 71.00 |
| 12/13/2016 | MAC | Multiple emails from Richard Aguilar re: Wells Fargo payoff and follow up with Marcantel | 0.50 hrs. | 177.50 |
| 12/14/2016 | MAC | Follow up with WF counsel re: payoff and need to eliminate post-petition interest and attorney fees | 0.30 hrs. | 106.50 |
| 12/14/2016 | MAC | Review Committee interim request for payment | 0.20 hrs. | 71.00 |
| 12/15/2016 | BPF | Telephone conference with Doug Draper. | 0.30 hrs. | 112.50 |
| 12/15/2016 | MAC | Emails with Owen and Marcantel re: auction proceeds for JD Bank and forward to Polito and follow up on actual wire in light of fact proceeds exceeded payoff | 0.40 hrs. | 142.00 |
| 12/15/2016 | MAC | Emails with Caterpillar counsel re: breakdown of payments between various outstanding loans and follow up with Lining and Marcantel | 0.30 hrs. | 106.50 |
| 12/16/2016 | MAC | More emails with Lining and Marcantel re: Caterpillar auction results and follow up with Caterpillar counsel | 0.30 hrs. | 106.50 |
| 12/19/2016 | BPF | Emails with Douglas Draper and related emails with Mitch Kaplan regarding AP payment. | 0.40 hrs. | 150.00 |
| 12/19/2016 | MAC | Emails with Marcantel re: Caterpillar net proceeds statement and follow up with Caterpillar counsel re: same | 0.40 hrs. | 142.00 |
| 12/20/2016 | MAC | To Lafayette for hearing on interim fee application (TPBP) (half time for travel) | 1.10 hrs. | 390.50 |
| 12/20/2016 | MAC | Hearing on fee application | 0.20 hrs. | 71.00 |
| 12/20/2016 | MAC | Address questions by WF counsel re: wire proceeds and follow up with Marcantel re: WF payoff | 0.30 hrs. | 106.50 |
| 12/21/2016 | AMC | Receipt and review of correspondence re: DOL audit | 0.30 hrs. | 106.50 |
| 12/21/2016 | BPF | Receipt and review of DOL complaint; conference with AMC. | 0.50 hrs. | 187.50 |
| 12/21/2016 | MAC | Multiple emails with Brett and Andree Cullens re: DOL ERISA audit and scope of special counsel engagement and begin work on application and proposed order | 0.90 hrs. | 319.50 |
| 12/21/2016 | MAC | Draft proposed order on TPBP first interim fee | 0.30 hrs. | 106.50 |

| | | | | |
|---|---|---|---|---|
| | | application | | |
| 12/22/2016 | AMC | Correspondence with Mike Crawford re: description of scope of representation for DOL audit for application to employ | 0.50  hrs. | 177.50 |
| 12/22/2016 | MAC | Letter to Marcantel and McCulloch re: November invoice | 0.10  hrs. | 35.50 |
| 12/22/2016 | MAC | Address expansion of special counsel role to deal with LA Dept of Labor audit | 0.70  hrs. | 248.50 |
| 12/22/2016 | MAC | Note entry of order on TP special counsel fee application | 0.10  hrs. | 35.50 |
| 12/27/2016 | AMC | Telephone conference with Brett Furr and Marcantel re: DOL audit | 0.40  hrs. | 142.00 |
| 12/27/2016 | BPF | Conference call with Doug and AMC regarding retirement plan audit. | 0.40  hrs. | 150.00 |
| 12/28/2016 | AMC | Receipt and review of correspondence from Brittni re: spreadsheet for audit | 0.20  hrs. | 71.00 |
| 12/28/2016 | AMC | Prepare for conference with Marcantel; correspondence to same re: times; correspondence to Marcantel re: questions to address | 0.80  hrs. | 284.00 |
| 12/29/2016 | AMC | Receipt and review of multiple correspondences from Brittni re: plan documents; reply to same | 0.40  hrs. | 142.00 |
| 12/29/2016 | AMC | Telephone conference with Doug and Brittni; review file and correspondence with McDermott re: unfunded plan | 1.00  hrs. | 355.00 |
| 12/29/2016 | JFM | Answer questions regarding 409A, non-qualified deferred compensation plan of Louisiana Crane. Discuss with Andree Cullens.  Locate and forward copy of notice letter filed with Department of Labor. | 0.60  hrs. | 225.00 |
| 12/30/2016 | AMC | Receipt and review of three correspondences from Aguillard re: plan documents | 0.30  hrs. | 106.50 |

$7,041.50

EXPENSES

| | | |
|---|---|---|
| 12/20/2016 | Reimbursement to Michael A. Crawford for mileage to Lafayette Bankruptcy Court, 214 Jefferson Street, Lafayette, LA (56.10), to attend hearing on interim fee application | 30.29 |

$30.29

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Crawford, Michael A. | 13.40 | 355.00 | $4,757.00 |
| Cullens, Andree M. | 3.90 | 355.00 | $1,384.50 |
| Furr, Brett P. | 1.80 | 375.00 | $675.00 |
| McDermott, John F. | 0.60 | 375.00 | $225.00 |

| TOTAL FEES | 19.70  hrs | $7,041.50 |
|---|---|---|

| TOTAL PROFESSIONAL SERVICES | $7,041.50 |
|---|---|
| TOTAL EXPENSES | $30.29 |

| **TOTAL CHARGES FOR THIS INVOICE:** | **$7,071.79** |
|---|---|

**\*\*TRUST ACCOUNT REMAINING BALANCE IS**          $23,221.20

Please remit payment within 30 days of invoice date.  Please include our file number and invoice number on the payment.



# TAYLOR PORTER
### ATTORNEYS AT LAW
*Founded 1912*

**Taylor, Porter, Brooks & Phillips L.L.P.**
P.O. Box 2471
Baton Rouge, LA 70821
(225) 387-3221
Fed ID# 72-0402904

## INVOICE

February 10, 2017

Louisiana Crane Co., LLC
Attn: Mr. Douglas Marcantel
1045 Hwy. 190-West
Eunice, LA 70535

Invoice# 224949    MAC
Our file# 4410    00005
Billing through 01/31/2017

Chapter 11 Bankruptcy

## PROFESSIONAL SERVICES

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/03/2017 | MAC | Emails with Marcantel re: WF payoff and follow up with Aguilar | 0.40 hrs. | 144.00 |
| 01/04/2017 | MAC | Work on DOL audit issue as it relates to supplemental special counsel scope | 0.50 hrs. | 180.00 |
| 01/05/2017 | AMC | Receipt and review of correspondence from Marcantel re: audit issues | 0.10 hrs. | 36.00 |
| 01/05/2017 | AMC | Telephone conference with Brittni and Marcantel re: DOL issues; telephone conference with Cutic re: continuance of audit request; correspondence to clients re: same | 0.80 hrs. | 288.00 |
| 01/05/2017 | BPF | Emails regarding ERISA audit. | 0.30 hrs. | 112.50 |
| 01/05/2017 | MAC | Email from Mark Chaney with breakdown of payoff; call from Aguilar re: Wells Fargo payoff and related cross pledge/security and follow up with Marcantel | 0.60 hrs. | 216.00 |
| 01/05/2017 | MAC | Draft amended and supplemental application (DOL Audit) and related pleadings and emails to AMC re: audit dates | 2.40 hrs. | 864.00 |
| 01/05/2017 | MAC | Emails with Lacey Rochester re: Caterpillar sale breakdown and follow up with Lining at Ritchie Bros. | 0.50 hrs. | 180.00 |
| 01/06/2017 | BPF | Conference call with Doug Marcantel and Andree Cullens regarding ERISA audit. | 1.00 hrs. | 375.00 |
| 01/06/2017 | MAC | Email to Marcantel re: breakdown of Wells Fargo claim and follow up call with Draper re: same | 0.30 hrs. | 108.00 |
| 01/06/2017 | MAC | Note filing of amended special counsel application and communicate same to Andree Cullens (No Charge) | 0.20 hrs. | 0.00 |
| 01/09/2017 | AMC | Correspondence with Marcantel re: site visit | 0.10 hrs. | 36.00 |
| 01/09/2017 | MAC | Receipt and review of order on expanding TP role as special counsel and follow up with Andree Cullens re: same | 0.20 hrs. | 72.00 |

16-50876 - #501-1   File 03/28/17   Enter 03/28/17 11:03:54   Invoices Pg 10 of 15
16-50876 - #607-2   File 07/12/17   Enter 07/12/17 11:08:08   Exhibit Invoices and Billing
Summaries Covering First and Second Interim Applica Pg 31 of 39

| 01/10/2017 | AMC | Telephone conference with Draper re: DOL penalty and claim (.2); telephone conference with Cutie re: no continuance and meeting plan (.4); correspondence to Brittni and Doug re: same (.2) | 0.80 hrs. | 288.00 |
| 01/10/2017 | MAC | Call with Draper and AMC re: ERISA audit issue | 0.20 hrs. | 72.00 |
| 01/11/2017 | AMC | Multiple telephone conferences with staff at Robein Uram re: representation; correspondence to same and Marcantel re: individual representation; review 401K documents provided by Marcantel; analyze same; correspondence to Marcantel re: Basic Plan No. 14 | 1.10 hrs. | 396.00 |
| 01/12/2017 | AMC | Receipt and review of 401K documents from Marcantel; review, index and identify information still needed and information responsive to DOL requests | 3.10 hrs. | 1,116.00 |
| 01/13/2017 | AMC | Receipt and review of 12 emails with health plan documents spanning 2012 - 2016; organize pursuant to DOL audit request and begin identifying missing documents and those responsive for 2012 - 2014 plan years | 4.50 hrs. | 1,620.00 |
| 01/13/2017 | MAC | Communicate with client and Draper re: revised Wells Fargo payoff and follow up call with Draper re: same | 0.40 hrs. | 144.00 |
| 01/17/2017 | AMC | Reviewing and preparing 2012 - 2014 documents for DOL audit | 4.40 hrs. | 1,584.00 |
| 01/17/2017 | BPF | Receipt and review of deficiency notice on AP payments; emails. | 0.30 hrs. | 112.50 |
| 01/18/2017 | AMC | Receipt and review of correspondence from B. Aguillard re: action items | 0.10 hrs. | 36.00 |
| 01/18/2017 | AMC | Meet with Doug Marcantel and Brittni Aguillard and review and prepare documents in preparation for Department of Labor Audit | 7.00 hrs. | 2,520.00 |
| 01/18/2017 | AMC | Travel to and from Eunice, Louisiana to meet with Doug Marcantel and Brittni Aguillard (1/2 time) | 1.50 hrs. | 540.00 |
| 01/18/2017 | MAC | Email from Scott Cheatham re: adequate protection payments status with Mack Financial | 0.20 hrs. | 72.00 |
| 01/20/2017 | AMC | Receipt and review of 6 emails from Aguillard re: MetLife and Colonial Life disability, accident and life plans; review and identify documents responsive to DOL audit request on health plan years 2012 - 2014; begin review and identification of documents responsive to 2014 - 2017 health plan years | 6.70 hrs. | 2,412.00 |
| 01/20/2017 | JFM | Receive, review and forward tax notice to Doug Marcantel. | 0.20 hrs. | 75.00 |
| 01/20/2017 | MAC | Letter to Marcantel and McCulloch summarizing TPBP December billings and interim fee request | 0.20 hrs. | 72.00 |
| 01/22/2017 | AMC | Review, identify, and tab plan year health care documents 2014-15, 2015-16, and 2016-17 and items on DOL audit document requests; identify missing items for these plan years | 5.00 hrs. | 1,800.00 |
| 01/23/2017 | AMC | Review and prepare for production employee | 1.70 hrs. | 612.00 |

| | | | | |
|---|---|---|---|---|
| | | census documents and 29 Met Life documents | | |
| 01/23/2017 | AMC | Travel to Eunice for meeting with DOL auditors (half time) | 0.90 hrs. | 324.00 |
| 01/23/2017 | AMC | Meet with Marcantel and Aguillard in preparation for meeting; meet with DOL auditors and assist them in review of plan documents and answer questions; meet with Aguillard and obtain additional documents and timeline | 3.60 hrs. | 1,296.00 |
| 01/23/2017 | BPF | Telephone conference with Sun Belt. | 0.20 hrs. | 75.00 |
| 01/24/2017 | AMC | Meet with Marcantel in advance of interview; meet with DOL auditors; participate in interviews of Marcantel and Aguillard | 7.50 hrs. | 2,700.00 |
| 01/24/2017 | AMC | Review reports sent by Aguillard; review deduction history reports | 1.00 hrs. | 360.00 |
| 01/24/2017 | MAC | Email exchange with Andree Cullens and related call to Draper re: DOL audit findings | 0.50 hrs. | 180.00 |
| 01/26/2017 | BPF | Telephone conference with Doug Marcantel; conference with AMC regarding benefits audit. | 0.50 hrs. | 187.50 |
| 01/30/2017 | MAC | More emails with Cheatham (Mack Financial) and Marcantel re: adequate protection payments | 0.30 hrs. | 108.00 |
| 01/31/2017 | MAC | Follow up email exchange with Marcantel re: Mack adequate protection payment status | 0.20 hrs. | 72.00 |

$21,385.50

EXPENSES

| | | |
|---|---|---|
| 01/18/2017 | Reimbursement to Andree Matherne Cullens for roundtrip mileage (181.80 miles) to 1045 Highway 190, Eunice, LA | 98.17 |
| 01/23/2017 | One-way mileage to Louisiana Crane Construction, 1045 Highway 190 West, Eunice, LA (79.50 miles) on January 23, 2017 for meeting with DOL auditors | 42.53 |
| 01/24/2017 | Reimbursement to Andree Matherne Cullens for overnight stay at Holiday Inn Express Eunice on January 23, 2017 for meeting with DOL auditors | 134.94 |
| 01/24/2017 | Reimbursement to Andree Matherne Cullens for lunch on January 24, 2017 while meeting with Marcantel and DOL auditors | 11.06 |

$286.70

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Crawford, Michael A. | 0.20 | 0.00 | $0.00 |
| Crawford, Michael A. | 6.90 | 360.00 | $2,484.00 |
| Cullens, Andree M. | 49.90 | 360.00 | $17,964.00 |
| Furr, Brett P. | 2.30 | 375.00 | $862.50 |
| McDermott, John F. | 0.20 | 375.00 | $75.00 |
| **TOTAL FEES** | **59.50  hrs** | | **$21,385.50** |

TOTAL PROFESSIONAL SERVICES          $21,385.50
TOTAL EXPENSES                       $286.70

**TOTAL CHARGES FOR THIS INVOICE:**          $21,672.20


**TRUST ACCOUNT REMAINING BALANCE IS          $23,221.20

Please remit payment within 30 days of invoice date. Please include our file number and invoice number on the payment.



# TAYLOR PORTER
### ATTORNEYS AT LAW
*Founded 1912*

Taylor, Porter, Brooks & Phillips L.L.P.
P.O. Box 2471
Baton Rouge, LA 70821
(225) 387-3221
Fed ID# 72-0402904

## INVOICE
March 15, 2017

Louisiana Crane Co., LLC
Attn: Mr. Douglas Marcantel
1045 Hwy. 190-West
Eunice, LA 70535

Invoice# 225890   MAC
Our file# 4410    00005
Billing through 02/28/2017

Chapter 11 Bankruptcy

## PROFESSIONAL SERVICES

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/01/2017 | MAC | Multiple emails with Marcantel re: Mack Financial adequate protection payment status | 0.20 hrs. | 72.00 |
| 02/02/2017 | MAC | More emails with Marcantel re: Mack Financial and accounting for Loan 4 and follow up with Scott Cheatham re: same | 0.30 hrs. | 108.00 |
| 02/03/2017 | BPF | Telephone conference with Matt Mullins regarding subpoena; telephone conference with Bukaty; email Matt and Bukaty. | 0.80 hrs. | 300.00 |
| 02/06/2017 | AMC | Correspondence to Aguillard with files requested; compile same | 0.50 hrs. | 180.00 |
| 02/06/2017 | MAC | Returned Aguilar's call re: Wells Fargo payoff and remaining collateral and related emails with Chaney re: same (.20); follow up with Marcantel re: same (.10) | 0.30 hrs. | 108.00 |
| 02/07/2017 | AMC | Correspondence with CD Roms to Cutic | 0.30 hrs. | 108.00 |
| 02/07/2017 | MAC | Return call of Marcantel re: WF adequate protection payment and follow up with Aguilar re: adequate protection proposal | 0.50 hrs. | 180.00 |
| 02/09/2017 | BPF | Telephone conference with Douglas Draper regarding DOL claim. | 0.20 hrs. | 75.00 |
| 02/09/2017 | MAC | Emails with Scott Cheatham re: Mack Financial loans and collateral and follow up with Marcantel | 0.40 hrs. | 144.00 |
| 02/16/2017 | AMC | Submit electronic documents to Cutic with Department of Labor; correspondence with Cutic re: certificate of coverage for UHC plan | 0.70 hrs. | 252.00 |
| 02/16/2017 | MAC | Draft letter re: monthly request for interim compensation | 0.30 hrs. | 108.00 |
| 02/22/2017 | MAC | Brief conversation with Draper re: Department of Labor audit and follow up with Andree Cullens re: same | 0.30 hrs. | 108.00 |

$1,743.00

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 02/06/2017 | Payment to QLS for services rendered on February 2, 2017, Invoice #130985 - encrypting cds for audit | 816.72 |
| 02/07/2017 | Federal Express charges for material sent to Britni Aguillard in Eunice, LA | 18.37 |
| 02/07/2017 | Payment to QLS for Invoice #131033 dated February 6, 2017 for scanning/encrypting additional documents to CD for audit | 122.04 |
| 02/08/2017 | Federal Express charges for material sent to the U.S. Dept. of Labor in Dallas, TX | 23.83 |
| | | $980.96 |

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Crawford, Michael A. | 2.30 | 360.00 | $828.00 |
| Cullens, Andree M. | 1.50 | 360.00 | $540.00 |
| Furr, Brett P. | 1.00 | 375.00 | $375.00 |
| **TOTAL FEES** | 4.80   hrs | | $1,743.00 |

TOTAL PROFESSIONAL SERVICES      $1,743.00
TOTAL EXPENSES      $980.96

**TOTAL CHARGES FOR THIS INVOICE:**      $2,723.96

**TRUST ACCOUNT REMAINING BALANCE IS      $23,221.20

Please remit payment within 30 days of invoice date. Please include our file number and invoice number on the payment.

16-50876 - #501-1   File 03/28/17   Enter 03/28/17 11:03:54   Invoices Pg 15 of 15
16-50876 - #607-2   File 07/12/17   Enter 07/12/17 11:08:08   Exhibit Invoices and Billing
Summaries Covering First and Second Interim Applica Pg 36 of 39

| Client | Client Reporting Name | Matter | Matter Reporting Name | Billing Tkp |
|---|---|---|---|---|
| 4410 | Louisiana Crane & Construction | 00005 | Chapter 11 Bankruptcy | MAC |

| Period | Tkp ID | Timekeeper Name | Tkp Title | Hours | Rate | Fees |
|---|---|---|---|---|---|---|

## FEES

**B110     Case Administration**

| Period | Tkp ID | Timekeeper Name | Tkp Title | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| December 2016 | BPF | Furr, Brett P. | Partner | .30 | $375.00 | $112.50 |
| December 2016 | MAC | Crawford, Michael A. | Partner | 10.50 | $355.00 | $3,727.50 |
| November 2016 | MAC | Crawford, Michael A. | Partner | 19.30 | $355.00 | $6,851.50 |
| February 2017 | AMC | Cullens, Andree M. | Partner | 1.50 | $360.00 | $540.00 |
| February 2017 | MAC | Crawford, Michael A. | Partner | 1.30 | $360.00 | $468.00 |
| January 2017 | AMC | Cullens, Andree M. | Partner | 40.10 | $360.00 | $14,436.00 |
| January 2017 | MAC | Crawford, Michael A. | Partner | 6.20 | $348.39 | $2,160.00 |
| | | **Task Code Total** | | 79.20 | | $28,295.50 |

**B120     Asset Analysis & Recovery**

| Period | Tkp ID | Timekeeper Name | Tkp Title | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| November 2016 | MAC | Crawford, Michael A. | Partner | .20 | $355.00 | $71.00 |
| | | **Task Code Total** | | .20 | | $71.00 |

**B140     Relief from Stay/Adequate Prot**

| Period | Tkp ID | Timekeeper Name | Tkp Title | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| December 2016 | BPF | Furr, Brett P. | Partner | .60 | $375.00 | $225.00 |
| December 2016 | MAC | Crawford, Michael A. | Partner | 1.00 | $355.00 | $355.00 |
| February 2017 | MAC | Crawford, Michael A. | Partner | .70 | $360.00 | $252.00 |
| January 2017 | MAC | Crawford, Michael A. | Partner | .70 | $360.00 | $252.00 |
| | | **Task Code Total** | | 3.00 | | $1,084.00 |

**B160     Fee/Employment Applications**

| Period | Tkp ID | Timekeeper Name | Tkp Title | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| December 2016 | MAC | Crawford, Michael A. | Partner | 1.90 | $355.00 | $674.50 |
| November 2016 | MAC | Crawford, Michael A. | Partner | 3.00 | $355.00 | $1,065.00 |
| February 2017 | MAC | Crawford, Michael A. | Partner | .30 | $360.00 | $108.00 |
| January 2017 | MAC | Crawford, Michael A. | Partner | .20 | $360.00 | $72.00 |
| | | **Task Code Total** | | 5.40 | | $1,919.50 |

**B220     Employee Benefits/Pensions**

| Period | Tkp ID | Timekeeper Name | Tkp Title | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| December 2016 | AMC | Cullens, Andree M. | Partner | 3.90 | $355.00 | $1,384.50 |
| December 2016 | BPF | Furr, Brett P. | Partner | .90 | $375.00 | $337.50 |
| January 2017 | AMC | Cullens, Andree M. | Partner | 8.60 | $360.00 | $3,096.00 |
| | | **Task Code Total** | | 13.40 | | $4,818.00 |



**TAYLOR PORTER**
ATTORNEYS AT LAW
*Founded 1912*

**Time and Expense Details**

11/1/2016 - 2/28/2017

| Client | Client Reporting Name | Matter | Matter Reporting Name | Billing Tkp |
|--------|----------------------|--------|----------------------|-------------|
| 4410 | Louisiana Crane & Construction | 00005 | Chapter 11 Bankruptcy | MAC |

| Period | Tkp ID | Timekeeper Name | Tkp Title | Hours | Rate | Fees |
|--------|--------|-----------------|-----------|-------|------|------|

**FEES**

**B240    Tax Issues**

| Period | Tkp ID | Timekeeper Name | Tkp Title | Hours | Rate | Fees |
|--------|--------|-----------------|-----------|-------|------|------|
| December 2016 | JFM | McDermott, John F. | Partner | .60 | $375.00 | $225.00 |
| November 2016 | JFM | McDermott, John F. | Partner | .30 | $375.00 | $112.50 |
| | | Task Code Total | | .90 | | $337.50 |

**B310    Claims Administration & Object**

| Period | Tkp ID | Timekeeper Name | Tkp Title | Hours | Rate | Fees |
|--------|--------|-----------------|-----------|-------|------|------|
| November 2016 | MAC | Crawford, Michael A. | Partner | .50 | $355.00 | $177.50 |
| | | Task Code Total | | .50 | | $177.50 |

**L110    Fact Investigation/Development**

| Period | Tkp ID | Timekeeper Name | Tkp Title | Hours | Rate | Fees |
|--------|--------|-----------------|-----------|-------|------|------|
| January 2017 | AMC | Cullens, Andree M. | Partner | .10 | $360.00 | $36.00 |
| | | Task Code Total | | .10 | | $36.00 |

**L120    Analysis/Strategy**

| Period | Tkp ID | Timekeeper Name | Tkp Title | Hours | Rate | Fees |
|--------|--------|-----------------|-----------|-------|------|------|
| November 2016 | BPF | Furr, Brett P. | Partner | 3.90 | $375.00 | $1,462.50 |
| November 2016 | MAC | Crawford, Michael A. | Partner | .20 | $355.00 | $71.00 |
| February 2017 | BPF | Furr, Brett P. | Partner | 1.00 | $375.00 | $375.00 |
| January 2017 | AMC | Cullens, Andree M. | Partner | 1.10 | $360.00 | $396.00 |
| January 2017 | BPF | Furr, Brett P. | Partner | 2.30 | $375.00 | $862.50 |
| | | Task Code Total | | 8.50 | | $3,167.00 |

**L140    Document/File Management**

| Period | Tkp ID | Timekeeper Name | Tkp Title | Hours | Rate | Fees |
|--------|--------|-----------------|-----------|-------|------|------|
| January 2017 | JFM | McDermott, John F. | Partner | .20 | $375.00 | $75.00 |
| | | Task Code Total | | .20 | | $75.00 |
| | | Total Fees | | 111.40 | | $39,981.00 |



**TAYLOR PORTER**
ATTORNEYS AT LAW
*Founded 1912*

**Time and Expense Details**

11/1/2016 - 2/28/2017

| Client | Client Reporting Name | Matter | Matter Reporting Name | Billing Tkp |
|--------|----------------------|--------|----------------------|-------------|
| 4410 | Louisiana Crane & Construction | 00005 | Chapter 11 Bankruptcy | MAC |

| Status ExpenseCode | Expense Code Description | Expenses To Bill | Expenses Billed |
|--------------------|------------------------|-----------------|-----------------|

**EXPENSES**

**Billed Expenses**

| | | | |
|--------------------|------------------------|-----------------|-----------------|
| E107 | Delivery Services/Messengers | $42.20 | $42.20 |
| E110 | Out-of-town Travel | $134.94 | $134.94 |
| E111 | Meals | $11.06 | $11.06 |
| E118 | Litigation Support Vendors | $938.76 | $938.76 |
| MILE | Mileage | $170.99 | $170.99 |
| | Total Expenses by Status | $1,297.95 | $1,297.95 |
| | Total Expenses | $1,297.95 | $1,297.95 |

| | Hours Billed | Fees Billed | Expenses Billed |
|--------------------|-------------|-------------|-----------------|
| **Matter Totals** | 111.40 | $39,981.00 | $1,297.95 |